Report generated on: 6/9/2020 9:07:48 AM

# UNITED STATES DEPARTMENT OF COMMERCE - INTERNATIONAL TRADE ADMINISTRATION - INDEX TO ADMINISTRATIVE RECORD

## CASE NUMBER A-570-106 - Wooden Cabinets and Vanities and Components Thereof From People Republic of China

INV

*Contains Data files*

**\* Public Document \* Public Document \* Public Document**

Print

| Item No. | Upload Date | Document Title | Segment | Bar Code |
|---|---|---|---|---|
| 1 Public Version | 3/5/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO ALLIANCE PETITION - COVER LTR. | INV | 3800555-01 |
| 2 Public Version | 3/5/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO ALLIANCE PETITION - VOL I - PART 1 | INV | 3800555-02 |
| 3 Public Version | 3/5/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO ALLIANCE PETITION - VOL II - PART 2 | INV | 3800555-03 |
| 4 Public Version | 3/5/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO ALLIANCE PETITION - VOL II - PART 1 | INV | 3800555-04 |
| 5 Public Version | 3/5/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO ALLIANCE PETITION - VOL II - PART 2 | INV | 3800555-05 |
| 6 Public Version | 3/5/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO ALLIANCE PETITION - VOL II - PART 3 | INV | 3800555-06 |
| 7 Public Document | 3/7/2019 | APO FROM USDOC TO FILE PERTAINING TO ALL APO AUTHORIZED APPLICANTS APO | INV | 3801289-01 |
| 8 Public Document | 3/7/2019 | APO FROM WILEY REIN LLP TO SEC. OF COMMERCE PERTAINING TO AMERICAN KITCHEN CABINET ALLIANCE APO APPLICATION | INV | 3801295-01 |
| 9 Public Document | 3/7/2019 | APO FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO AMERICAN KITCHEN CABINET ALLIANCE APO SIGNATURE PAGES - PT.2 | INV | 3801295-02 |
| 10 Public Document | 3/8/2019 | ENTRY_OF_APPEARANCE FROM STEPTOE & JOHNSON LLP TO SEC. OF COMMERCE PERTAINING TO KUNSHAN BAIYULAN FURNITURE CO., LTD. ENTRY OF APPEARANCE | INV | 3801980-01 |
| 11 | 3/8/2019 | APO FROM STEPTOE & JOHNSON LLP TO SEC OF COMMERCE | INV | 3802211- |

| | | | | |
|---|---|---|---|---|
| Public Document | | PERTAINING TO KUNSHAN WITHDRAWAL FROM REPRESENTATION | | 01 |
| 12 Public Version | 3/11/2019 | LETTER FROM USDOC TO WILEY REIN LLP PERTAINING TO PETITIONERS SUPP QNAIRE - GENERAL ISSUES | INV | 3802361-01 |
| 13 Public Version | 3/11/2019 | LETTER FROM USDOC TO WILEY REIN PERTAINING TO PETITIONERS SUPPLEMENTAL QUESTIONS | INV | 3802369-01 |
| 14 Public Document | 3/11/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES PHONE CALL WITH PETITIONER | INV | 3802928-01 |
| 15 Public Document | 3/12/2019 | ENTRY_OF_APPEARANCE FROM HUSCH BLACKWELL LLP TO SEC. OF COMMERCE PERTAINING TO DALIAN MEISEN WOODWORKING CO., LTD. ENTRY OF APPEARANCE | INV | 3803249-01 |
| 16 Public Document | 3/12/2019 | APO FROM HUSCH BLACKWELL LLP TO SEC. OF COMMERCE PERTAINING TO DALIAN MEISEN WOODWORKING CO., LTD. APO APPLICATION | INV | 3803260-01 |
| 17 Public Version | 3/12/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER SUPP QR - VOL I | INV | 3803646-01 |
| 18 Public Version | 3/12/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER SUPP QR - VOL II | INV | 3803654-01 |
| 19 Public Document | 3/13/2019 | ENTRY_OF_APPEARANCE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD. ENTRY OF APPEARANCE | INV | 3803940-01 |
| 20 Public Document | 3/13/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD. APO APPLICATION | INV | 3803947-01 |
| 21 Public Document | 3/13/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO KUNSHAN MAGNOLIA FURNITURE RF APO SIGNATURE PAGE | INV | 3803947-02 |
| 22 Public Version | 3/17/2019 | ENTRY_OF_APPEARANCE FROM HUGHES HUBBARD & REED LLP TO SEC OF COMMERCE PERTAINING TO FABUWOOD ENTRY OF APPEARANCE | INV | 3805725-01 |
| 23 Public Document | 3/17/2019 | APO FROM HUGHES HUBBARD & REED LLP TO SEC. OF COMMERCE PERTAINING TO FABUWOOD CABINETRY CORP. APO APPLICATION | INV | 3805736-01 |
| 24 Public Document | 3/18/2019 | APO FROM DEKIEFFER & HORGAN TO SEC. OF COMMERCE PERTAINING TO SEE ATTACHED. APO APPLICATION | INV | 3806340-01 |
| 25 Public Document | 3/18/2019 | APO FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SEE ATTACHED. APO SUPPORTING DOC - PT.2 | INV | 3806340-02 |
| 26 Public Document | 3/18/2019 | APO FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SEE ATTACHED. APO SIGNATURE PAGES - PT.3 | INV | 3806340-03 |
| 27 Public | 3/18/2019 | ENTRY_OF_APPEARANCE FROM DEKIEFFER & HORGAN TO SEC. OF COMMERCE PERTAINING TO SEE ATTACHED. | INV | 3806362-01 |

| Document | | ENTRY OF APPEARANCE | | |
|---|---|---|---|---|
| 28 Public Document | 3/18/2019 | ENTRY_OF_APPEARANCE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SEE ATTACHED. REPRESENTATION LIST | INV | 3806362-02 |
| 29 Public Document | 3/18/2019 | ENTRY_OF_APPEARANCE FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE PERTAINING TO ASHLEY FURNITURE INDUSTRIES, KIMBALL HOSPITALITY, INC., HOME MERIDIAN INTERNATIONAL INC. (DOMESTIC PRODUCERS) ENTRY OF APPEARANCE | INV | 3806526-01 |
| 30 Public Document | 3/18/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE PERTAINING TO ASHLEY FURNITURE INDUSTRIES, KIMBALL HOSPITALITY, INC., HOME MERIDIAN INTERNATIONAL INC. (DOMESTIC PRODUCERS) APO APPLICATION | INV | 3806529-01 |
| 31 Public Document | 3/19/2019 | ENTRY_OF_APPEARANCE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD. AND JIANGSU WEISEN HOUSEWARE CO., LTD. AMENDED ENTRY OF APPEARANCE | INV | 3806733-01 |
| 32 Public Document | 3/19/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD. AND JIANGSU WEISEN HOUSEWARE CO., LTD. AMENDED APO APPLICATION | INV | 3806742-01 |
| 33 Public Document | 3/19/2019 | MEMO FROM USDOC TO FILE PERTAINING TO PETITIONER PHONE CALL WITH PETITIONER | INV | 3806779-01 |
| 34 Public Version | 3/20/2019 | RESPONSE FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER 2ND SUPP RESPONSE TO VOL II OF PETITION | INV | 3807070-01 |
| 35 Public Document | 3/20/2019 | RESPONSE FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER 2ND SUPP RESPONSE TO VOL I OF PETITION | INV | 3807071-01 |
| 36 Public Version | 3/20/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO THE HOME DEPOT DOCUMENTATION RE EOA & AMENDED APO | INV | 3807303-01 |
| 37 Public Document | 3/20/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD , ASHLEY FURNITURE INDUSTRIES, KIMBALL HOSPITALITY, INC., HOME MERIDIAN INTERNATIONAL INC. (DOMESTIC PRODUCERS) AMENDED APO APPLICATION | INV | 3807466-01 |
| 38 Public Document | 3/20/2019 | ENTRY_OF_APPEARANCE FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD, ASHLEY FURNITURE INDUSTRIES, KIMBALL HOSPITALITY, INC., HOME MERIDIAN INTERNATIONAL INC. (DOMESTIC PRODUCERS) AMENDED ENTRY OF APPEARANCE | INV | 3807532-01 |
| 39 Public Document | 3/20/2019 | LETTER FROM AMERICAN HOME FURNISHINGS ALLIANCE TO SEC OF COMMERCE PERTAINING TO AHFA COMMENTS ON INDUSTRY SUPPORT | INV | 3807662-01 |
| 40 Public Document | 3/20/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES PHONE CALL WITH PETITIONER | INV | 3807721-01 |
| 41 Public Version | 3/20/2019 | LETTER FROM HUGHES HUBBARD & REED LLP TO SEC OF COMMERCE PERTAINING TO FABUWOOD COMMENTS ON INDUSTRY SUPPORT | INV | 3807825-01 |
| 42 | 3/22/2019 | APO FROM HUSCH BLACKWELL LLP TO SEC. OF COMMERCE | INV | 3808445- |

| 43<br>Public<br>Document | | PERTAINING TO DALIAN MEISEN WOODWORKING CO., LTD.<br>AMENDED APO APPLICATION | | 01 |
| --- | --- | --- | --- | --- |
| 43<br>Public<br>Document | 3/22/2019 | APO FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN WOODWORKING CO., LTD.<br>APO SIGNATURE PAGES - PT.2 | INV | 3808445-<br>02 |
| 44<br>Public<br>Document | 3/22/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN<br>INDUSTRY SUPPORT COMMENTS | INV | 3808658-<br>01 |
| 45<br>Public<br>Document | 3/22/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>RESPONSE TO SCOPE MEMO | INV | 3808740-<br>01 |
| 46<br>Public<br>Version | 3/22/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO KIMBALL HOSPITALITY<br>COMMENTS CLARIFYING INDUSTRY | INV | 3808744-<br>01 |
| 47<br>Public<br>Document | 3/22/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>PHONE CALL WITH PETITIONER | INV | 3808758-<br>01 |
| 48<br>Public<br>Document | 3/22/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO KIMBALL<br>ERRATA TO SERVICE LIST | INV | 3808867-<br>01 |
| 49<br>Public<br>Document | 3/22/2019 | APO FROM WILEY REIN LLP TO SEC. OF COMMERCE<br>PERTAINING TO AMERICAN KITCHEN CABINET ALLIANCE<br>AMENDED APO APPLICATION | INV | 3808899-<br>01 |
| 50<br>Public<br>Version | 3/25/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>RESPONSE TO STANDING CHALLENGE | INV | 3810030-<br>01 |
| 51<br>Public<br>Document | 3/25/2019 | APO FROM HUSCH BLACKWELL LLP TO SEC. OF COMMERCE<br>PERTAINING TO DALIAN MEISEN WOODWORKING CO., LTD.<br>AMENDED APO APPLICATION | INV | 3810126-<br>01 |
| 52<br>Public<br>Document | 3/25/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN<br>ERRATA TO INDUSTRY SUPPORT COMMENTS | INV | 3810227-<br>01 |
| 53<br>Public<br>Document | 3/26/2019 | ENTRY_OF_APPEARANCE FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF<br>COMMERCE<br>PERTAINING TO WENBO<br>EOA & REQ FOR VOLUNTARY RESPOND. | INV | 3810909-<br>01 |
| 54<br>Public<br>Document | 3/26/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD , THE HOME DEPOT ,<br>ASHLEY FURNITURE INDUSTRIES, KIMBALL HOSPITALITY, INC., HOME MERIDIAN<br>INTERNATIONAL INC. (DOMESTIC PRODUCERS)<br>AMENDED APO APPLICATION | INV | 3811121-<br>01 |
| 55<br>Public<br>Version | 3/26/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>CBP DATA RELEASE | INV | 3811123-<br>01 |
| 56<br>Public<br>Document | 3/27/2019 | ENTRY_OF_APPEARANCE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC.<br>OF COMMERCE<br>PERTAINING TO RIZHAO FOREMOST WOODWORK MANUFACTURING CO. LTD.<br>ENTRY OF APPEARANCE | INV | 3811422-<br>01 |
| 57<br>Public<br>Document | 3/27/2019 | APO FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO RIZHAO FOREMOST WOODWORK MANUFACTURING CO. LTD.<br>APO APPLICATION | INV | 3811427-<br>01 |
| 58<br>Public | 3/27/2019 | ENTRY_OF_APPEARANCE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN<br>KLESTADT, LLP TO SEC. OF COMMERCE | INV | 3811462-<br>01 |

| | | | | |
|---|---|---|---|---|
| Document | | PERTAINING TO EC INTERNATIONAL (NANTONG) CO., LTD<br>ENTRY OF APPEARANCE | | |
| 59<br>Public<br>Document | 3/27/2019 | ENTRY_OF_APPEARANCE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE<br>PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD., JIANGSU WEISEN HOUSEWARE CO., LTD., AND EC INTERNATIONAL (NANTONG) CO., LTD<br>AMENDED ENTRY OF APPEARANCE | INV | 3811471-01 |
| 60<br>Public<br>Document | 3/27/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE<br>PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD., JIANGSU WEISEN HOUSEWARE CO., LTD., AND EC INTERNATIONAL (NANTONG) CO., LTD<br>AMENDED APO APPLICATION | INV | 3811472-01 |
| 61<br>Public<br>Document | 3/27/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD., JIANGSU WEISEN HOUSEWARE CO., LTD., AND EC INTERNATIONAL (NANTONG) CO., LTD<br>NON-ATTORNEY APO APPLICANT SIGNATURE | INV | 3811472-02 |
| 62<br>Public<br>Document | 3/27/2019 | ENTRY_OF_APPEARANCE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE<br>PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD. AND JIANGSU WEISEN HOUSEWARE CO., LTD.,<br>AMENDED ENTRY OF APPEARANCE | INV | 3811475-01 |
| 63<br>Public<br>Document | 3/27/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE<br>PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD. AND JIANGSU WEISEN HOUSEWARE CO., LTD.,<br>AMENDED APO APPLICATION | INV | 3811476-01 |
| 64<br>Public<br>Document | 3/27/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE<br>PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD., JIANGSU WEISEN HOUSEWARE CO., LTD., AND KUNSHAN BAIYULAN FURNITURE CO., LTD<br>AMENDED APO APPLICATION | INV | 3811537-01 |
| 65<br>Public<br>Document | 3/27/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD., JIANGSU WEISEN HOUSEWARE CO., LTD., AND KUNSHAN BAIYULAN FURNITURE CO., LTD<br>NON-ATTORNEY APO APPLICANT SIGNATURE | INV | 3811537-02 |
| 66<br>Public<br>Document | 3/27/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO KUNSHAN BAIYULAN<br>REQ APPEAR AS VOLUNTARY RESPONDENT | INV | 3811543-01 |
| 67<br>Public<br>Document | 3/27/2019 | FR_NOTICE_UNPUBLISHED FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>INITIATION FR | INV | 3811547-01 |
| 68<br>Public<br>Document | 3/27/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>REQ MANDATORY/VOLUNTARY RESPONDENT TREATMENT | INV | 3811550-01 |
| 69<br>Public<br>Document | 3/27/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>PHONE CALL WITH PETITIONER | INV | 3811622-01 |
| 70<br>Public<br>Document | 3/27/2019 | ENTRY_OF_APPEARANCE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE<br>PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD., JIANGSU WEISEN HOUSEWARE CO., LTD., AND KUNSHAN BAIYULAN FURNITURE CO., LTD<br>AMENDED ENTRY OF APPEARANCE | INV | 3811762-01 |

| | | | | |
|---|---|---|---|---|
| 71<br>Public<br>Document | 3/27/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>REQ MANDATORY/VOLUNTARY RESPONDENT TREATMENT | INV | 3811796-<br>01 |
| 72<br>Public<br>Document | 3/28/2019 | ENTRY_OF_APPEARANCE FROM BARNES RICHARDSON & COLBURN TO SEC. OF<br>COMMERCE<br>PERTAINING TO SEE ATTACHED REPRESENTATION LIST FOR APPLICANT PARTIES.<br>ENTRY OF APPEARANCE | INV | 3811919-<br>01 |
| 73<br>Public<br>Document | 3/28/2019 | APO FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE<br>PERTAINING TO SEE ATTACHED REPRESENTATION LIST.<br>APO APPLICATION | INV | 3811920-<br>01 |
| 74<br>Public<br>Document | 3/28/2019 | APO FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO SEE ATTACHED REPRESENTATION LIST.<br>APO APPLICATION AND REPRESENTATION LIST | INV | 3811920-<br>02 |
| 75<br>Public<br>Document | 3/28/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>REQ VOLUNTARY RESPONDENT TREATMENT | INV | 3811951-<br>01 |
| 76<br>Public<br>Document | 3/28/2019 | ENTRY_OF_APPEARANCE FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF<br>COMMERCE<br>PERTAINING TO WEN BO<br>AMENDED ENTRY OF APPEARANCE | INV | 3811960-<br>01 |
| 77<br>Public<br>Document | 3/28/2019 | ENTRY_OF_APPEARANCE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC. OF<br>COMMERCE<br>PERTAINING TO IKEA SUPPLY AG<br>ENTRY OF APPEARANCE | INV | 3812027-<br>01 |
| 78<br>Public<br>Document | 3/28/2019 | APO FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC. OF COMMERCE<br>PERTAINING TO IKEA SUPPLY AG<br>APO APPLICATION | INV | 3812030-<br>01 |
| 79<br>Public<br>Version | 3/28/2019 | INITIATION_CHECKLIST FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>INITIATION CHECKLIST | INV | 3812081-<br>01 |
| 80<br>Public<br>Version | 3/28/2019 | INITIATION_CHECKLIST FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>INITIATION CHECKLIST - ATTACHMENT I | INV | 3812081-<br>02 |
| 81<br>Public<br>Version | 3/28/2019 | INITIATION_CHECKLIST FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>INITIATION CHECKLIST - ATTACHMENT II | INV | 3812081-<br>03 |
| 82<br>Public<br>Version | 3/28/2019 | INITIATION_CHECKLIST FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>INITIATION CHECKLIST - ATTACHMENT III | INV | 3812081-<br>04 |
| 83<br>Public<br>Version | 3/28/2019 | INITIATION_CHECKLIST FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>INITIATION CHECKLIST - ATTACHMENT IV | INV | 3812081-<br>05 |
| 84<br>Public<br>Version | 3/28/2019 | APO FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO IKEA<br>CBP FORM 7501 FOR APO APPLICATION | INV | 3812193-<br>01 |
| 85<br>Public<br>Document | 3/29/2019 | LETTER FROM USDOC TO ITC<br>PERTAINING TO ITC<br>ITC NOTIFICATION LETTER | INV | 3812453-<br>01 |
| 86<br>Public<br>Document | 3/29/2019 | APO FROM CLARK HILL PLC TO SEC. OF COMMERCE<br>PERTAINING TO LINYI KAIPU FURNITURE CO., LTD., SHANDONG LONGSEN WOODS<br>CO., LTD., AND SENKE MANUFACTURING COMPANY<br>APO APPLICATION | INV | 3812455-<br>01 |
| 87 | 3/29/2019 | ENTRY_OF_APPEARANCE FROM CKR LAW LLP TO SEC OF COMMERCE | INV | 3812487- |

| | | | | |
|---|---|---|---|---|
| Public Document | | PERTAINING TO COALITION OF VANITY IMPORTERS<br>ENTRY OF APPEARANCE | | 01 |
| 88<br>Public Document | 3/29/2019 | LETTER FROM CKR LAW LLP TO SEC OF COMMERCE<br>PERTAINING TO COALITION OF VANITY IMPORTERS<br>CMTS ON Q&V QNAIRE | INV | 3812526-01 |
| 89<br>Public Document | 3/29/2019 | LETTER FROM CKR LAW LLP TO SEC OF COMMERCE<br>PERTAINING TO COALITION OF VANITY IMPORTERS<br>CMTS ON Q&V QNAIRE - PT.2 | INV | 3812526-02 |
| 90<br>Public Document | 3/29/2019 | ENTRY_OF_APPEARANCE FROM JURISINO LAW GROUP TO SEC. OF COMMERCE<br>PERTAINING TO ZHUHAI SEAGULL KITCHEN AND BATH PRODUCTS CO., LTD.<br>ENTRY OF APPEARANCE | INV | 3812534-01 |
| 91<br>Public Document | 3/29/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO KUNSHAN BAIYULAN<br>REQ TO REMOVE KUNSHAN MAGNOLIA FROM SERVICE LISTS | INV | 3812596-01 |
| 92<br>Public Document | 3/29/2019 | ENTRY_OF_APPEARANCE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC. OF COMMERCE<br>PERTAINING TO SHANGHAI WANG LEI INDUSTRIES - TAICANG BRANCH<br>ENTRY OF APPEARANCE | INV | 3812966-01 |
| 93<br>Public Document | 3/29/2019 | APO FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC. OF COMMERCE<br>PERTAINING TO SHANGHAI WANG LEI INDUSTRIES - TAICANG BRANCH<br>APO APPLICATION | INV | 3812969-01 |
| 94<br>Public Document | 3/30/2019 | APO FROM CKR LAW LLP TO SEC. OF COMMERCE<br>PERTAINING TO MADELI USA LLC, DESIGN ELEMENT GROUP, HMS STORES INC, BATHTRENDS LLC, STUFURHOME LLC, RGM DISTRIBUTION INC., SIMPLI HOME LTD, ARI KITCHEN AND BATH, LLC, HARDWARE RESOURCES IN ET AL.<br>APO APPLICATION | INV | 3812998-01 |
| 95<br>Public Document | 4/1/2019 | ENTRY_OF_APPEARANCE FROM LAW OFFICES OF PEGGY A. CLARKE TO SEC. OF COMMERCE<br>PERTAINING TO INFINITY WOOD PRODUCTS LLC<br>ENTRY OF APPEARANCE | INV | 3813164-01 |
| 96<br>Public Document | 4/1/2019 | APO FROM LAW OFFICES OF PEGGY A. CLARKE TO SEC. OF COMMERCE<br>PERTAINING TO INFINTY WOOD PRODUCTS LLC<br>APO APPLICATION | INV | 3813168-01 |
| 97<br>Public Version | 4/1/2019 | ENTRY_OF_APPEARANCE FROM LAW OFFICES OF PEGGY A. CLARKE TO SEC OF COMMERCE<br>PERTAINING TO INFINITY WOOD<br>EOA SUPPLEMENT | INV | 3813182-01 |
| 98<br>Public Document | 4/1/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO COALITION<br>CMTS RE SCOPE | INV | 3813404-01 |
| 99<br>Public Document | 4/1/2019 | ENTRY_OF_APPEARANCE FROM CLARK HILL PLC TO SEC. OF COMMERCE<br>PERTAINING TO LINYI KAIPU FURNITURE CO., LTD., SHANDONG LONGSEN WOODS CO., LTD., AND SENKE MANUFACTURING COMPANY<br>ENTRY OF APPEARANCE | INV | 3813480-01 |
| 100<br>Public Document | 4/2/2019 | ENTRY_OF_APPEARANCE FROM JURISINO LAW GROUP TO SEC. OF COMMERCE<br>PERTAINING TO ZHUHAI SEAGULL KITCHEN AND BATH PRODUCTS CO., LTD.<br>AMENDED ENTRY OF APPEARANCE | INV | 3813739-01 |
| 101<br>Public Document | 4/2/2019 | FR_NOTICE_PUBLISHED FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>INITIATION OF INVESTIGATION | INV | 3813764-01 |
| 102<br>Public Document | 4/2/2019 | ENTRY_OF_APPEARANCE FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE<br>PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG | INV | 3813796-01 |

| | | BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS; HANGZHOU XINHAI SANIT ET AL.<br>AMENDED ENTRY OF APPEARANCE | | |
|---|---|---|---|---|
| 103<br>Public<br>Document | 4/2/2019 | APO FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS; HANGZHOU XINHAI SANIT ET AL.<br>AMENDED APO APPLICATION | INV | 3813922-01 |
| 104<br>Public<br>Document | 4/2/2019 | APO FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANGZHOU HANSEN SANITARY WARE CO., LTD.<br>APO SUPPORTING DOC - PT.2 | INV | 3813923-01 |
| 105<br>Public<br>Version | 4/2/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES SECOND CBP DATA RELEASE | INV | 3814038-01 |
| 106<br>Public<br>Document | 4/2/2019 | APO FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANGZHOU HANSEN REPRESENTATION LIST | INV | 3814311-01 |
| 107<br>Public<br>Document | 4/3/2019 | APO FROM DEKIEFFER & HORGAN TO SEC. OF COMMERCE PERTAINING TO SEE ATTACHED; HONSOAR NEW BUILDING MATERIAL CO., LTD; QINGDAO SHOUSHENG INDUSTRY CO., LTD.; SHANDONG FUSHENG WOOD CO., LTD.; SHANDONG HUANMEI WOOD CO., LTD.; SHANDONG SANFORTUNE HOME AND FUR ET AL.<br>AMENDED APO APPLICATION | INV | 3814549-01 |
| 108<br>Public<br>Document | 4/3/2019 | OTHER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO DH CLIENTS REPRESENTATION LIST FOR BARCODE 3814549-01 | INV | 3814659-01 |
| 109<br>Public<br>Document | 4/3/2019 | ENTRY_OF_APPEARANCE FROM DEKIEFFER & HORGAN TO SEC. OF COMMERCE PERTAINING TO SEE ATTACHED.<br>AMENDED ENTRY OF APPEARANCE | INV | 3814691-01 |
| 110<br>Public<br>Document | 4/3/2019 | ENTRY_OF_APPEARANCE FROM DEKIEFFER & HORGAN TO SEC. OF COMMERCE PERTAINING TO SEE ATTACHED.<br>REPRESENTATION LIST | INV | 3814691-02 |
| 111<br>Public<br>Document | 4/3/2019 | APO FROM MAYER BROWN, LLP TO SEC. OF COMMERCE PERTAINING TO NEWPORT PACIFIC CABINETS INC.<br>APO APPLICATION | INV | 3814843-01 |
| 112<br>Public<br>Document | 4/3/2019 | ENTRY_OF_APPEARANCE FROM MAYER BROWN, LLP TO SEC. OF COMMERCE PERTAINING TO NEWPORT PACIFIC CABINETS INC.<br>ENTRY OF APPEARANCE | INV | 3814852-01 |
| 113<br>Public<br>Document | 4/3/2019 | APO FROM HUGHES HUBBARD & REED LLP TO SEC. OF COMMERCE PERTAINING TO FABUWOOD CABINETRY CORP.<br>AMENDED APO APPLICATION | INV | 3814863-01 |
| 114<br>Public<br>Document | 4/4/2019 | APO FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS; HANGZHOU XINHAI SANIT ET AL.<br>AMENDED APO APPLICATION | INV | 3815084-01 |
| 115<br>Public<br>Document | 4/4/2019 | ENTRY_OF_APPEARANCE FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD., HANGZHOU OULANG BATHROOM EQUIPMENT CO., LTD., HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS; HANGZHOU XINHAI | INV | 3815086-01 |

| | | | | |
|---|---|---|---|---|
| | | SANIT ET AL.<br>AMENDED ENTRY OF APPEARANCE | | |
| 116<br>Public<br>Document | 4/4/2019 | ENTRY_OF_APPEARANCE FROM TRADE PACIFIC PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HANGZHOU ROYO IMPORT & EXPORT CO., LTD<br>ENTRY OF APPEARANCE | INV | 3815105-01 |
| 117<br>Public<br>Document | 4/4/2019 | APO FROM TRADE PACIFIC PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HANGZHOU ROYO IMPORT & EXPORT CO., LTD<br>APO APPLICATION | INV | 3815113-01 |
| 118<br>Public<br>Document | 4/4/2019 | ENTRY_OF_APPEARANCE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE<br>PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD., JIANGSU WEISEN HOUSEWARE CO., LTD., KUNSHAN BAIYULAN FURNITURE CO., LTD, SHANGHAI BEAUTYSTAR CABINETRY CO., LTD., SHANGHAI EAST BEST FOREIGN TRADE CO., ET AL.<br>AMENDED ENTRY OF APPEARANCE | INV | 3815162-01 |
| 119<br>Public<br>Document | 4/4/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE<br>PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD., JIANGSU WEISEN HOUSEWARE CO., LTD., KUNSHAN BAIYULAN FURNITURE CO., LTD., SHANGHAI BEAUTYSTAR CABINETRY CO., LTD., SHANGHAI EAST BEST FOREIGN TRADE CO., ET AL.<br>AMENDED APO APPLICATION | INV | 3815164-01 |
| 120<br>Public<br>Document | 4/4/2019 | ENTRY_OF_APPEARANCE FROM LAW OFFICES OF GEORGE R. TUTTLE TO SEC. OF COMMERCE<br>PERTAINING TO SOURCE DIRECT IMPORTS<br>ENTRY OF APPEARANCE | INV | 3815175-01 |
| 121<br>Public<br>Document | 4/4/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO KUNSHAN MAGNOLIA, JIANGSU WEISEN, KUNSHAN BAIYULAN, SHANGHAI BEAUTYSTAR, ET AL.<br>APO SIGNATURE PAGE | INV | 3815191-01 |
| 122<br>Public<br>Document | 4/4/2019 | ENTRY_OF_APPEARANCE FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD, THE HOME DEPOT AND OVE DECORS, ULC, ASHLEY FURNITURE INDUSTRIES, KIMBALL HOSPITALITY, INC., HOME MERIDIAN INTERNATIONAL INC. (DOMESTIC PRODUCERS)<br>AMENDED ENTRY OF APPEARANCE | INV | 3815231-01 |
| 123<br>Public<br>Document | 4/4/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD , THE HOME DEPOT AND OVE DECORS, ULC, ASHLEY FURNITURE INDUSTRIES, KIMBALL HOSPITALITY, INC., HOME MERIDIAN INTERNATIONAL INC. (DOMESTIC PRODUCERS)<br>AMENDED APO APPLICATION | INV | 3815235-01 |
| 124<br>Public<br>Version | 4/4/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO OVE DECORS, ULC<br>SUPPORTING DOCS FOR APO & EOA | INV | 3815239-01 |
| 125<br>Public<br>Document | 4/5/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO KUNSHAN BAIYULAN<br>CMTS ON CBP DATA | INV | 3815417-01 |
| 126<br>Public<br>Version | 4/5/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>CMTS ON CBP DATA | INV | 3815422-01 |
| 127<br>Public<br>Document | 4/5/2019 | APO FROM ALSTON & BIRD, LLP TO SEC OF COMMERCE<br>PERTAINING TO ZIEL INTERNATIONAL<br>EOA & APO APPLICATION | INV | 3815474-01 |
| 128 | 4/5/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE | INV | 3815579-01 |

| | | | | |
|---|---|---|---|---|
| Public Version | | PERTAINING TO HOME DEPOT<br>CMTS ON CBP DATA & REQ TO ISSUE Q&V QNAIRES | | 01 |
| 129<br>Public Version | 4/5/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO DH CLIENTS<br>CMTS ON CBP DATA | INV | 3815827-01 |
| 130<br>Public Document | 4/5/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO HUISEN<br>CMTS ON CBP DATA | INV | 3815842-01 |
| 131<br>Public Version | 4/5/2019 | LETTER FROM HUGHES HUBBARD & REED LLP TO SEC OF COMMERCE<br>PERTAINING TO FABUWOOD<br>CMTS ON CBP DATA | INV | 3815853-01 |
| 132<br>Public Document | 4/5/2019 | APO FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE<br>PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS; HANGZHOU XINHAI SANIT ET AL.<br>AMENDED APO APPLICATION | INV | 3815986-01 |
| 133<br>Public Document | 4/8/2019 | ENTRY_OF_APPEARANCE FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE<br>PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS; HANGZHOU XINHAI SANIT ET AL.<br>AMENDED ENTRY OF APPEARANCE | INV | 3816045-01 |
| 134<br>Public Document | 4/8/2019 | ENTRY_OF_APPEARANCE FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD, THE HOME DEPOT, OVE DECORS, ULC, AND TARGET GENERAL MERCHANDISE, INC. , ASHLEY FURNITURE INDUSTRIES, KIMBALL HOSPITALITY, INC., HOME MERIDIAN INTERNATIONAL ET AL.<br>AMENDED ENTRY OF APPEARANCE | INV | 3816104-01 |
| 135<br>Public Document | 4/8/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD , THE HOME DEPOT, OVE DECORS, ULC, AND TARGET GENERAL MERCHANDISE, INC. (IMPORTERS OF SUBJECT MERCHANDISE), ASHLEY FURNITURE INDUSTRIES, KIMBALL HOSPITALITY, ET AL.<br>AMENDED APO APPLICATION | INV | 3816177-01 |
| 136<br>Public Document | 4/8/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO TARGET<br>REQ EXT FOR SCOPE COMMENTS | INV | 3816232-01 |
| 137<br>Public Version | 4/8/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO TARGET<br>APO SUPPORTING DOCS | INV | 3816340-01 |
| 138<br>Public Document | 4/8/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>Q&V QUESTIONNAIRE | INV | 3816341-01 |
| 139<br>Public Document | 4/8/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>ATTACHMENT | INV | 3816341-02 |
| 140<br>Public Document | 4/8/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>Q&V DEADLINE EXTENSION | INV | 3816359-01 |
| 141<br>Public Document | 4/9/2019 | APO FROM JURISINO LAW GROUP TO SEC. OF COMMERCE<br>PERTAINING TO ZHUHAI SEAGULL KITCHEN AND BATH PRODUCTS CO., LTD.<br>APO APPLICATION | INV | 3816778-01 |
| 142 | 4/9/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE | INV | 3816951- |

| | | | | |
|---|---|---|---|---|
| Public Document | | PERTAINING TO PETITIONER<br>OPPOSITION TO EXT REQ | | 01 |
| 143<br>Public Document | 4/9/2019 | APO FROM CLARK HILL PLC TO SEC. OF COMMERCE<br>PERTAINING TO LINYI KAIPU FURNITURE CO., LTD., SHANDONG LONGSEN WOODS CO., LTD., SENKE MANUFACTURING COMPANY, AND NANTONG AERSHIN CABINETS CO., LTD.<br>AMENDED APO APPLICATION | INV | 3816956-01 |
| 144<br>Public Document | 4/9/2019 | LETTER FROM MAYER BROWN, LLP TO SEC OF COMMERCE<br>PERTAINING TO NEWPORT<br>REQ FOR CLARIFICATION RE Q&V | INV | 3817129-01 |
| 145<br>Public Document | 4/9/2019 | LETTER FROM CKR LAW LLP TO SEC OF COMMERCE<br>PERTAINING TO COALITION<br>REQ EXT FOR SCOPE COMMENTS | INV | 3817196-01 |
| 146<br>Public Document | 4/9/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>SCOPE COMMENTS EXT | INV | 3817283-01 |
| 147<br>Public Document | 4/10/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>Q&V QNAIRE CLARIFICATION | INV | 3817837-01 |
| 148<br>Public Document | 4/10/2019 | APO FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE<br>PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS CO., LTD.; HANGZHOU XI ET AL.<br>AMENDED APO APPLICATION | INV | 3817952-01 |
| 149<br>Public Document | 4/12/2019 | ENTRY_OF_APPEARANCE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE<br>PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD., JIANGSU WEISEN HOUSEWARE CO., LTD., KUNSHAN BAIYULAN FURNITURE CO., LTD, SHANGHAI BEAUTYSTAR CABINETRY CO., LTD., SHANGHAI EAST BEST FOREIGN TRADE CO., ET AL.<br>AMENDED ENTRY OF APPEARANCE | INV | 3818747-01 |
| 150<br>Public Document | 4/12/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE<br>PERTAINING TO KUNSHAN MAGNOLIA FURNITURE CO., LTD., JIANGSU WEISEN HOUSEWARE CO., LTD., KUNSHAN BAIYULAN FURNITURE CO., LTD., SHANGHAI BEAUTYSTAR CABINETRY CO., LTD., SHANGHAI EAST BEST FOREIGN TRADE CO., ET AL.<br>AMENDED APO APPLICATION | INV | 3818790-01 |
| 151<br>Public Document | 4/12/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO JIANGSU WEISEN, KUNSHAN BAIYULAN, SHANGHAI BEAUTYSTAR, ET AL.<br>APO SIGNATURE PAGE | INV | 3818807-01 |
| 152<br>Public Document | 4/12/2019 | ENTRY_OF_APPEARANCE FROM GREENBERG TRAURIG, LLP TO SEC. OF COMMERCE<br>PERTAINING TO MCS INDUSTRIES INC.<br>ENTRY OF APPEARANCE | INV | 3818989-01 |
| 153<br>Public Document | 4/12/2019 | APO FROM GREENBERG TRAURIG, LLP TO SEC. OF COMMERCE<br>PERTAINING TO MCS INDUSTRIES INC.<br>APO APPLICATION | INV | 3818993-01 |
| 154<br>Public Version | 4/12/2019 | APO FROM GREENBERG TRAURIG, LLP TO SEC OF COMMERCE<br>PERTAINING TO MCS<br>SUPPORTING DOCS FOR APO & EOA | INV | 3819040-01 |
| 155 | 4/15/2019 | ENTRY_OF_APPEARANCE FROM LAW OFFICES OF PEGGY A. CLARKE TO SEC. OF | INV | 3819463- |

| | | | | |
|---|---|---|---|---|
| Public Document | | COMMERCE<br>PERTAINING TO RTA CABINET STORE LLC<br>AMENDED ENTRY OF APPEARANCE | | 01 |
| 156<br>Public Document | 4/15/2019 | APO FROM LAW OFFICES OF PEGGY A. CLARKE TO SEC. OF COMMERCE<br>PERTAINING TO RTA CABINET STORE LLC<br>AMENDED APO APPLICATION | INV | 3819466-01 |
| 157<br>Public Version | 4/15/2019 | ENTRY_OF_APPEARANCE FROM LAW OFFICES OF PEGGY A. CLARKE TO SEC OF COMMERCE<br>PERTAINING TO RTA CABINET STORE LLC<br>SUPPORTING DOCS FOR EOA | INV | 3819473-01 |
| 158<br>Public Document | 4/15/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>CMTS ON PRODUCT CHARACTERISTICS | INV | 3819509-01 |
| 159<br>Public Document | 4/15/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD , THE HOME DEPOT, OVE DECORS, ULC, AND TARGET GENERAL MERCHANDISE, INC., KUHLMANN INTERNATIONAL INC. (IMPORTERS OF SUBJECT MERCHANDISE), ASHLEY FURNITURE INDU ET AL.<br>AMENDED APO APPLICATION | INV | 3819514-01 |
| 160<br>Public Document | 4/15/2019 | ENTRY_OF_APPEARANCE FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD, THE HOME DEPOT, OVE DECORS, ULC, AND TARGET GENERAL MERCHANDISE, INC., KUHLMANN INTERNATIONAL INC., ASHLEY FURNITURE INDUSTRIES, KIMBALL HOSPITALITY, INC., H ET AL.<br>AMENDED ENTRY OF APPEARANCE | INV | 3819520-01 |
| 161<br>Public Document | 4/15/2019 | ENTRY_OF_APPEARANCE FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE<br>PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS CO., LTD.; HANGZHOU XI ET AL.<br>AMENDED ENTRY OF APPEARANCE | INV | 3819523-01 |
| 162<br>Public Version | 4/15/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO KUHLMANN<br>SUPPORTING DOCS FOR APO & EOA | INV | 3819547-01 |
| 163<br>Public Document | 4/15/2019 | ENTRY_OF_APPEARANCE FROM NEVILLE PETERSON LLP TO SEC. OF COMMERCE<br>PERTAINING TO SAUDER WOODWORKING INC./STUDIO RTA<br>ENTRY OF APPEARANCE | INV | 3819783-01 |
| 164<br>Public Document | 4/15/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>PETITS CMTS ON MODEL MATCH AND PHYSICAL CHARACTERISTICS | INV | 3820034-01 |
| 165<br>Public Document | 4/16/2019 | ENTRY_OF_APPEARANCE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC. OF COMMERCE<br>PERTAINING TO WEIHAI ADORNUS, XIAMEN GOLDENHOME, TAISHAN HONGZHOU, FOSHAN NANHAI, FUJIAN PANDA ET AL.<br>ENTRY OF APPEARANCE | INV | 3820226-01 |
| 166<br>Public Document | 4/16/2019 | APO FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC. OF COMMERCE<br>PERTAINING TO WEIHAI ADORNUS CABINETRY MANUFACTURING CO., LTD., XIAMEN GOLDENHOME CO., LTD., TAISHAN HONGZHOU CABINET CO., LTD., FOSHAN NANHAI HONGZHOU WOOD INDUSTRY CO., LTD. , FUJIAN PANDA HOME FURNISHI ET AL.<br>APO APPLICATION | INV | 3820238-01 |
| 167<br>Public Document | 4/16/2019 | APO FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC. OF COMMERCE<br>PERTAINING TO WEIHAI ADORNUS CABINETRY MANUFACTURING CO., LTD., XIAMEN GOLDENHOME CO., LTD., TAISHAN HONGZHOU CABINET CO., LTD., FOSHAN NANHAI HONGZHOU WOOD INDUSTRY CO., LTD. , FUJIAN PANDA HOME | INV | 3820286-01 |

| | | FURNISHI ET AL.<br>AMENDED APO APPLICATION | | |
|---|---|---|---|---|
| 168<br>Public<br>Document | 4/16/2019 | ENTRY_OF_APPEARANCE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC. OF COMMERCE<br>PERTAINING TO WEIHAI ADORNUS CABINETRY MANUFACTURING CO., LTD., XIAMEN GOLDENHOME CO., LTD., TAISHAN HONGZHOU CABINET CO., LTD., FOSHAN NANHAI HONGZHOU WOOD INDUSTRY CO., LTD. , FUJIAN PANDA HOME FURNISHI ET AL.<br>AMENDED ENTRY OF APPEARANCE | INV | 3820289-01 |
| 169<br>Public<br>Document | 4/16/2019 | ENTRY_OF_APPEARANCE FROM DEKIEFFER & HORGAN TO SEC. OF COMMERCE<br>PERTAINING TO SEE ATTACHED<br>AMENDED ENTRY OF APPEARANCE | INV | 3820823-01 |
| 170<br>Public<br>Document | 4/16/2019 | ENTRY_OF_APPEARANCE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO SEE ATTACHED<br>REPRESENTATION LIST | INV | 3820823-02 |
| 171<br>Public<br>Document | 4/16/2019 | APO FROM DEKIEFFER & HORGAN TO SEC. OF COMMERCE<br>PERTAINING TO SEE ATTACHED<br>AMENDED APO APPLICATION | INV | 3820838-01 |
| 172<br>Public<br>Document | 4/16/2019 | APO FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO SEE ATTACHED<br>REPRESENTATION LIST | INV | 3820838-02 |
| 173<br>Public<br>Document | 4/16/2019 | ENTRY_OF_APPEARANCE FROM HUSCH BLACKWELL LLP TO SEC. OF COMMERCE<br>PERTAINING TO DALIAN MEISEN WOODWORKING CO., LTD., WUXI YUSHEA FURNITURE CO., LTD, LINYI BONN FLOORING MANUFACTURE CO., LTD., HANGZHOU HOME DEE SANITARY WARE CO.,LTD., QINGDAO YIMEI WOOD WORK CO., LTD., H ET AL.<br>AMENDED ENTRY OF APPEARANCE | INV | 3820882-01 |
| 174<br>Public<br>Document | 4/16/2019 | APO FROM HUSCH BLACKWELL LLP TO SEC. OF COMMERCE<br>PERTAINING TO DALIAN MEISEN WOODWORKING CO., LTD., WUXI YUSHEA FURNITURE CO., LTD, LINYI BONN FLOORING MANUFACTURE CO., LTD., HANGZHOU HOME DEE SANITARY WARE CO.,LTD., QINGDAO YIMEI WOOD WORK CO., LTD., H ET AL.<br>AMENDED APO APPLICATION | INV | 3820902-01 |
| 175<br>Public<br>Version | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HANGZHOU HOCA<br>Q&V QR | INV | 3820975-01 |
| 176<br>Public<br>Version | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HAIYANG KUNLUN<br>Q&V QR | INV | 3821006-01 |
| 177<br>Public<br>Version | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU MINLIAN<br>Q&V QR | INV | 3821022-01 |
| 178<br>Public<br>Version | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN LEIFENG<br>Q&V QR | INV | 3821041-01 |
| 179<br>Public<br>Version | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO BEIJING OULU JINXIN INTERNATIONAL TRADE CO., LTD<br>BEIJING OULU Q&V RESPONSE | INV | 3821057-01 |
| 180<br>Public<br>Version | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO ANHUI XINYUANDA CUPBOARD CO., LTD<br>ANHUI XINYUANDA Q&V RESPONSE | INV | 3821067-01 |
| 181<br>Public<br>Version | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO YICHUN SUNSHINE WOOD PRODUCTS CO., LTD.<br>YICHUN SUNSHINE Q&V RESPONSE | INV | 3821076-01 |

| 182 Public Version | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI SWANCH CABINETRY CO., LTD ANHUI SWANCH Q&V RESPONSE | INV | 3821088-01 |
|---|---|---|---|---|
| 183 Public Version | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO YIXING PENGJIA CABINETRY CO. LTD. YIXING PENGJIA Q&V RESPONSE | INV | 3821090-01 |
| 184 Public Version | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI JIANLIAN Q&V QR | INV | 3821100-01 |
| 185 Public Document | 4/16/2019 | ENTRY_OF_APPEARANCE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE PERTAINING TO KUNSHAN BAIYULAN FURNITURE CO., LTD, SHANGHAI BEAUTYSTAR CABINETRY CO., LTD., SHANGHAI EAST BEST FOREIGN TRADE CO., LTD., SUZHOU FIVE CUBIC WOOD CO., LTD., GUANGDE BOZHONG TRADE COMPANY, LTD ET AL. AMENDED ENTRY OF APPEARANCE | INV | 3821111-01 |
| 186 Public Document | 4/16/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE PERTAINING TO KUNSHAN BAIYULAN FURNITURE CO., LTD., SHANGHAI BEAUTYSTAR CABINETRY CO., LTD., SHANGHAI EAST BEST FOREIGN TRADE CO., LTD., SUZHOU FIVE CUBIC WOOD CO., LTD., GUANGDE BOZHONG TRADE COMPANY, LT ET AL. AMENDED APO APPLICATION | INV | 3821113-01 |
| 187 Public Document | 4/16/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO KUNSHAN BAIYULAN FURNITURE CO., LTD, SHANGHAI BEAUTYSTAR CABINETRY CO., LTD., SHANGHAI EAST BEST FOREIGN TRADE CO., LTD., ET AL. APO SIGNATURE PAGE | INV | 3821114-01 |
| 188 Public Document | 4/17/2019 | ENTRY_OF_APPEARANCE FROM BEIJING CHANG AN LAW FIRM TO SEC. OF COMMERCE PERTAINING TO ZHONG SHAN KING YUANDUN WOOD PRODUCTS CO., LTD. (ALSO KNOWN AS CHIN-SHU WOODEN LTD.) ENTRY OF APPEARANCE | INV | 3821197-01 |
| 189 Public Version | 4/17/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONG SHAN KING YUANDUN WOOD PRODUCTS CO., LTD. (ALSO KNOWN AS CHIN-SHU WOODEN LTD.) Q&V QNAIRE RESPONSE | INV | 3821199-01 |
| 190 Public Document | 4/17/2019 | ENTRY_OF_APPEARANCE FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS CO., LTD.; HANGZHOU XI ET AL. AMENDED ENTRY OF APPEARANCE | INV | 3821267-01 |
| 191 Public Document | 4/17/2019 | APO FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS CO., LTD.; HANGZHOU XI ET AL. AMENDED APO APPLICATION | INV | 3821272-01 |
| 192 Public Document | 4/17/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES QUANTITY AND VALUE DELIVERY MEMO | INV | 3821295-01 |
| 193 Public Version | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO WUXI YUSHEA Q&V QR | INV | 3821306-01 |

| 194 Public Version | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO COOMEX Q&V QR | INV | 3821312-01 |
|---|---|---|---|---|
| 195 Public Version | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN XINGSEN Q&V QR | INV | 3821316-01 |
| 196 Public Document | 4/17/2019 | APO FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN, WUXI YUSHEA, ET AL APO SIGNATURE PAGE | INV | 3821320-01 |
| 197 Public Document | 4/17/2019 | ENTRY_OF_APPEARANCE FROM CLARK HILL PLC TO SEC. OF COMMERCE PERTAINING TO LINYI KAIPU FURNITURE CO., LTD., SHANDONG LONGSEN WOODS CO., LTD., AND SENKE MANUFACTURING COMPANY, CABINETS TO GO, LLC AND BROKERING SOLUTIONS, INC. AMENDED ENTRY OF APPEARANCE | INV | 3821322-01 |
| 198 Public Version | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO XINGZHI INTERNATIONAL Q&V QR | INV | 3821324-01 |
| 199 Public Version | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO XUZHOU YIHE Q&V QR | INV | 3821330-01 |
| 200 Public Document | 4/17/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO STR GROUP REQ EXT FOR Q&V QR | INV | 3821352-01 |
| 201 Public Document | 4/17/2019 | ENTRY_OF_APPEARANCE FROM HUSCH BLACKWELL LLP TO SEC. OF COMMERCE PERTAINING TO DALIAN MEISEN WOODWORKING CO., LTD., WUXI YUSHEA FURNITURE CO., LTD, LINYI BONN FLOORING MANUFACTURE CO., LTD., HANGZHOU HOME DEE SANITARY WARE CO.,LTD., QINGDAO YIMEI WOOD WORK CO., LTD., H ET AL. AMENDED ENTRY OF APPEARANCE | INV | 3821511-01 |
| 202 Public Document | 4/17/2019 | APO FROM HUSCH BLACKWELL LLP TO SEC. OF COMMERCE PERTAINING TO DALIAN MEISEN WOODWORKING CO., LTD., WUXI YUSHEA FURNITURE CO., LTD, LINYI BONN FLOORING MANUFACTURE CO., LTD., HANGZHOU HOME DEE SANITARY WARE CO.,LTD., QINGDAO YIMEI WOOD WORK CO., LTD., H ET AL. AMENDED APO APPLICATION | INV | 3821518-01 |
| 203 Public Document | 4/17/2019 | APO FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN, WUXI YUSHEA, LINYI BONN, HANGZHOU HOME DEE, QINGDAO YIMEI, ET AL. APO SIGNATURE PAGE | INV | 3821533-01 |
| 204 Public Document | 4/17/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER ADDENDUM ON MODEL MATCH COMMENTS | INV | 3821557-01 |
| 205 Public Document | 4/17/2019 | APO FROM HUGHES HUBBARD & REED LLP TO SEC. OF COMMERCE PERTAINING TO FABUWOOD CABINETRY CORP. AMENDED APO APPLICATION | INV | 3821558-01 |
| 206 Public Version | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO WEIFANG FUXING Q&V QR | INV | 3821571-01 |
| 207 Public Version | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HANGZHOU HOME Q&V QR | INV | 3821576-01 |
| 208 Public Version | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HEYOND Q&V QR | INV | 3821584-01 |

| 209 Public Document | 4/17/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES Q&V EXTENSION DENIAL | INV | 3821589-01 |
|---|---|---|---|---|
| 210 Public Version | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO TOP GOAL Q&V QR | INV | 3821591-01 |
| 211 Public Version | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HOME RIGHT Q&V QR | INV | 3821595-01 |
| 212 Public Version | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HUIMIN HANLONG Q&V QR | INV | 3821607-01 |
| 213 Public Version | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO LINYI BONN Q&V QR | INV | 3821613-01 |
| 214 Public Version | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU ROC Q&V QR | INV | 3821617-01 |
| 215 Public Document | 4/17/2019 | ENTRY_OF_APPEARANCE FROM HIWAYS LAW OFFICES TO SEC. OF COMMERCE PERTAINING TO SAICG INTERNATIONAL TRADING CO.LTD ENTRY OF APPEARANCE | INV | 3821686-01 |
| 216 Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO TANGSHAN BAOZHU Q&V QR | INV | 3821719-01 |
| 217 Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SUPREE (FUJIAN) WOOD CO., LTD. AD PV SUPREE WOOD Q&V | INV | 3821727-01 |
| 218 Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SUPREE WOOD AD PV SUPREE CONSTRUCTION Q&V | INV | 3821733-01 |
| 219 Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU SUNWELL Q&V QR | INV | 3821737-01 |
| 220 Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MASTER DOOR Q&V QR | INV | 3821745-01 |
| 221 Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEILIN WOOD PRODUCTS (DALIAN) CO. LTD. MEILIN WOOD PRODUCTS AD PV FINAL | INV | 3821750-01 |
| 222 Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MOREWOOD Q&V QR | INV | 3821757-01 |
| 223 Public Version | 4/18/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JIA LI DUO Q&V Q/R | INV | 3821774-01 |
| 224 Public Version | 4/18/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JIANGSU BEICHEN Q&V Q/R | INV | 3821781-01 |
| 225 Public Version | 4/18/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JIANGSU WEISEN Q&V Q/R | INV | 3821785-01 |
| 226 | 4/18/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE | INV | 3821793- |

| | | | | |
|---|---|---|---|---|
| Public Version | | PERTAINING TO PIZHOU OUYME<br>Q&V Q/R | | 01 |
| 227<br>Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO PUTIAN JINGGONG FURNITURE<br>Q&V QR | INV | 3821919-01 |
| 228<br>Public Document | 4/18/2019 | APO FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO DH CLIENTS<br>APO SIGNATURE PAGE | INV | 3821920-01 |
| 229<br>Public Document | 4/18/2019 | APO FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO DH CLIENTS<br>APO SIGNATURE PAGE | INV | 3821920-02 |
| 230<br>Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHUNDE REFINED<br>QUANTITY AND VALUE Q/R | INV | 3821929-01 |
| 231<br>Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HONGXINCHENGDA<br>QUANTITY AND VALUE Q/R | INV | 3821932-01 |
| 232<br>Public Document | 4/18/2019 | ENTRY_OF_APPEARANCE FROM TRADE PACIFIC PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HANGZHOU ROYO IMPORT & EXPORT CO., LTD, SUZHOU<br>BAOCHENG INDUSTRIES CO., LTD, EZIDONE DISPLAY CORPORATION LTD,<br>ZHANGJIAGANG PRO-FIXTURE CO., LTD., SHANDONG JINGYAO HOME<br>DECORATION PRODUCTS ET AL.<br>AMENDED ENTRY OF APPEARANCE | INV | 3821941-01 |
| 233<br>Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO QINGDAO YIMEI<br>QUANTITY AND VALUE Q/R | INV | 3821942-01 |
| 234<br>Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANDONG CUBIC<br>QUANTITY AND VALUE Q/R | INV | 3821959-01 |
| 235<br>Public Document | 4/18/2019 | APO FROM TRADE PACIFIC PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HANGZHOU ROYO IMPORT & EXPORT CO., LTD., SUZHOU<br>BAOCHENG INDUSTRIES CO., LTD., EZIDONE DISPLAY CORPORATION LTD<br>ZHANGJIAGANG PRO-FIXTURE CO., LTD. SHANDONG JINGYAO HOME DECORATION<br>PRODUC ET AL.<br>AMENDED APO APPLICATION | INV | 3821972-01 |
| 236<br>Public Document | 4/18/2019 | APO FROM TRADE PACIFIC PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HANGZHOU ROYO IMPORT & EXPORT CO., LTD., SUZHOU<br>BAOCHENG INDUSTRIES CO., LTD., EZIDONE DISPLAY CORPORATION LTD<br>ZHANGJIAGANG PRO-FIXTURE CO., LTD. SHANDONG JINGYAO HOME DECORATION<br>PRODUC ET AL.<br>AMENDED APO APPLICATION | INV | 3821973-01 |
| 237<br>Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANDONG HAOMEI<br>Q&V QR | INV | 3821979-01 |
| 238<br>Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHEEN LEAD<br>Q&V QR | INV | 3821986-01 |
| 239<br>Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI LINE KING<br>Q&V QR | INV | 3821988-01 |
| 240<br>Public Version | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI AIWOOD<br>Q&V QR | INV | 3822000-01 |
| 241 | 4/18/2019 | ENTRY_OF_APPEARANCE FROM CKR LAW LLP TO SEC. OF COMMERCE | INV | 3822071- |

| | | | | |
|---|---|---|---|---|
| Public Document | | PERTAINING TO MADELI USA LLC, DESIGN ELEMENT GROUP, HMS STORES INC., BATHTRENDS LLC, STUFURHOME LLC, RGM DISTRIBUTION INC., ARI KITCHEN AND BATH LLC, HARDWARE RESOURCES INC., WATER CREATION INC. AMENDED ENTRY OF APPEARANCE | | 01 |
| 242 Public Document | 4/19/2019 | RESPONSE FROM HARBIN HONGSEN WOOD CO. LTD. TO SEC OF COMMERCE PERTAINING TO HARBIN HONGSEN Q&V QR | INV | 3822110-01 |
| 243 Public Document | 4/19/2019 | ENTRY_OF_APPEARANCE FROM BEIJING CHANG AN LAW FIRM TO SEC. OF COMMERCE PERTAINING TO ZHONG SHAN KING YUANDUN WOOD PRODUCTS CO., LTD. (ALSO KNOWN AS CHIN-SHU WOODEN LTD.), ZHONGSHAN GAINWELL FURNITURE CO., LTD. AMENDED ENTRY OF APPEARANCE | INV | 3822113-01 |
| 244 Public Version | 4/19/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN GAINWELL Q&V QR | INV | 3822118-01 |
| 245 Public Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR Q&V QR | INV | 3822144-01 |
| 246 Public Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO MANDARIN Q&V QR | INV | 3822148-01 |
| 247 Public Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO KINGWOOD Q&V QR | INV | 3822152-01 |
| 248 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZENITH HOME PRODUCTS SCOPE COMMENTS PT 1 | INV | 3822176-01 |
| 249 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZENITH HOME PRODUCTS SCOPE COMMENTS PT 2 | INV | 3822176-02 |
| 250 Public Document | 4/19/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO AHFA SCOPE CMTS | INV | 3822192-01 |
| 251 Public Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO DONGGUAN AMERICAN Q&V QR | INV | 3822243-01 |
| 252 Public Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO LIANSU Q&V QR | INV | 3822245-01 |
| 253 Public Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO CACAR Q&V QR | INV | 3822247-01 |
| 254 Public Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO G-TOP Q&V QR | INV | 3822251-01 |
| 255 Public Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO BESTCRAFT Q&V QR | INV | 3822256-01 |
| 256 Public Version | 4/19/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI ZIFENG Q&V QR | INV | 3822260-01 |
| 257 | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE | INV | 3822271-01 |

| | | | | |
|---|---|---|---|---|
| | | PERTAINING TO HANSEN<br>Q&V QR | | 01 |
| 258<br>Public<br>Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO OULANG<br>Q&V QR | INV | 3822274-<br>01 |
| 259<br>Public<br>Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO OULANG<br>Q&V QR | INV | 3822275-<br>01 |
| 260<br>Public<br>Version | 4/19/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI MEBO<br>QUANTITY AND VALUE Q/R | INV | 3822282-<br>01 |
| 261<br>Public<br>Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO SUNLIGHT<br>Q&V QR | INV | 3822283-<br>01 |
| 262<br>Public<br>Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO WEINUO<br>Q&V QR | INV | 3822287-<br>01 |
| 263<br>Public<br>Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO XINHAI<br>Q&V QR | INV | 3822290-<br>01 |
| 264<br>Public<br>Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YEWLONG<br>Q&V QR | INV | 3822292-<br>01 |
| 265<br>Public<br>Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO ZHUANGYU<br>Q&V QR | INV | 3822294-<br>01 |
| 266<br>Public<br>Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO ROVSA<br>Q&V QR | INV | 3822296-<br>01 |
| 267<br>Public<br>Document | 4/19/2019 | ENTRY_OF_APPEARANCE FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN CO. LTD., BOLONI SMART HOME<br>DECOR (BEIJING) CO., LTD, ZHONGSHAN HUAFU ART CRAFT FURNITURE CO., LTD.,<br>LIU SHU WOODS PRODUCT (HUIZHOU) CO., LTD., OJANS COMPANY LIMITED ET AL.<br>AMENDED ENTRY OF APPEARANCE | INV | 3822299-<br>01 |
| 268<br>Public<br>Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO SANKOK<br>Q&V QR | INV | 3822300-<br>01 |
| 269<br>Public<br>Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YOUBO<br>Q&V QR | INV | 3822302-<br>01 |
| 270<br>Public<br>Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO GUOHUI<br>Q&V QR | INV | 3822305-<br>01 |
| 271<br>Public<br>Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO JINDI<br>Q&V QR | INV | 3822310-<br>01 |
| 272<br>Public<br>Version | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YUE QIN<br>Q&V QR | INV | 3822313-<br>01 |
| 273<br>Public<br>Document | 4/19/2019 | LETTER FROM GREENBERG TRAURIG, LLP TO SEC OF COMMERCE<br>PERTAINING TO MCS INDUSTRIES, INC.<br>SCOPE CMTS | INV | 3822314-<br>01 |

| 274 Public Document | 4/19/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD., BOLONI SMART HOME DECOR (BEIJING) CO., LTD, ZHONGSHAN HUAFU ART CRAFT FURNITURE CO., LTD., LIU SHU WOODS PRODUCT (HUIZHOU) CO., LTD., OJANS COMPANY LIMITED, ET AL. AMENDED APO APPLICATION | INV | 3822315-01 |
|---|---|---|---|---|
| 275 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHP SUPPLEMENT TO SCOPE CMTS | INV | 3822323-01 |
| 276 Public Version | 4/19/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO METROPOLIS MANUFACTURING, INC. DBA VAUGHAN BENZ (â€œVAUGHAN BENZâ€) AND SAMUELSON FURNITURE, INC. APO SUPPORTING DOCS - SAMUELSON PUB VERS | INV | 3822341-01 |
| 277 Public Version | 4/19/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO KUHLMANN (REJECTED) SCOPE COMMENTS | INV | 3822350-01 |
| 278 Public Document | 4/19/2019 | LETTER FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO CTG SCOPE CMTS | INV | 3822351-01 |
| 279 Public Document | 4/19/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER SCOPE CMTS | INV | 3822352-01 |
| 280 Public Document | 4/19/2019 | LETTER FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO BSI SCOPE COMMENTS | INV | 3822357-01 |
| 281 Public Document | 4/19/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO HUISEN FURNITURE SCOPE CMTS | INV | 3822373-01 |
| 282 Public Document | 4/19/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SCOPE CMTS | INV | 3822383-01 |
| 283 Public Version | 4/19/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO TARGET (REJECTED) SCOPE CMTS | INV | 3822463-01 |
| 284 Public Document | 4/19/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO W&M SANITARY SCOPE CMTS | INV | 3822467-01 |
| 285 Public Document | 4/19/2019 | LETTER FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO WANG LEI SCOPE COMMENTS | INV | 3822485-01 |
| 286 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO IKEA AND NATHAN JAMES SCOPE COMMENTS - PART 1 | INV | 3822512-01 |
| 287 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO IKEA AND NATHAN JAMES SCOPE COMMENTS - PART 2 | INV | 3822512-02 |
| 288 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO IKEA AND NATHAN JAMES SCOPE COMMENTS - PART 3 | INV | 3822512-03 |
| 289 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO IKEA AND NATHAN JAMES SCOPE COMMENTS - PART 4 | INV | 3822512-04 |
| 290 Public | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO IKEA AND NATHAN JAMES | INV | 3822512-05 |

| | | SCOPE COMMENTS - PART 5 | | |
|---|---|---|---|---|
| 291 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO IKEA AND NATHAN JAMES SCOPE COMMENTS - PART 6 | INV | 3822512-06 |
| 292 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO IKEA AND NATHAN JAMES SCOPE COMMENTS - PART 7 | INV | 3822512-07 |
| 293 Public Version | 4/19/2019 | LETTER FROM CKR LAW LLP TO SEC OF COMMERCE PERTAINING TO CVI (REJECTED) SCOPE CMTS | INV | 3822534-01 |
| 294 Public Document | 4/19/2019 | LETTER FROM NEVILLE PETERSON LLP TO SEC OF COMMERCE PERTAINING TO SAUDER WOODWORKING INC./STUDIO RTA CMTS OF SAUDER/STUDIO RTA RE SCOPE OF PETITION | INV | 3822556-01 |
| 295 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO VASWANI SCOPE CMTS - PART 1 | INV | 3822561-01 |
| 296 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO VASWANI SCOPE CMTS - PART 2 | INV | 3822561-02 |
| 297 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO VASWANI SCOPE CMTS - PART 3 | INV | 3822561-03 |
| 298 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO VASWANI SCOPE CMTS - PART 4 | INV | 3822561-04 |
| 299 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO VASWANI SCOPE COMMENTS - PART 5 | INV | 3822561-05 |
| 300 Public Document | 4/19/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION SCOPE CMTS | INV | 3822566-01 |
| 301 Public Document | 4/19/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION CERTIFICATIONS - PT.1 | INV | 3822566-02 |
| 302 Public Document | 4/19/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION CERTIFICATIONS - PT.2 | INV | 3822566-03 |
| 303 Public Document | 4/19/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION CERTIFICATION OF SERVICE LIST | INV | 3822566-04 |
| 304 Public Document | 4/19/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION EXHIBIT LIST | INV | 3822566-05 |
| 305 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO VASWANI SCOPE CMTS - PART 6 | INV | 3822561-06 |
| 306 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO VASWANI SCOPE CMTS - PART 7 | INV | 3822561-07 |
| 307 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO VASWANI SCOPE CMTS - PART 8 | INV | 3822561-08 |

| 308 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO VASWANI SCOPE CMTS - PART 9 | INV | 3822561-09 |
|---|---|---|---|---|
| 309 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO VASWANI SCOPE CMTS - PART 10 | INV | 3822561-10 |
| 310 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO VASWANI SCOPE CMTS - PART 11 | INV | 3822561-11 |
| 311 Public Document | 4/19/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION EXHIBIT 1 | INV | 3822566-06 |
| 312 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO VASWANI SCOPE CMTS - PART 12 | INV | 3822561-12 |
| 313 Public Document | 4/19/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION EXHIBIT 2 | INV | 3822566-07 |
| 314 Public Document | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO VASWANI SCOPE CMTS - PART 13 | INV | 3822561-13 |
| 315 Public Document | 4/19/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION EXHIBIT 3 | INV | 3822566-08 |
| 316 Public Document | 4/19/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION EXHIBIT 4 | INV | 3822566-09 |
| 317 Public Document | 4/19/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION OF CHINESE BATHROOM VANITY MANUFACTURERS AND EXPORTERS EXHIBIT 5 | INV | 3822566-10 |
| 318 Public Document | 4/19/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION EXHIBIT 6 | INV | 3822566-11 |
| 319 Public Document | 4/19/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION EXHIBIT 7 | INV | 3822566-12 |
| 320 Public Document | 4/19/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION EXHIBIT 8 | INV | 3822566-13 |
| 321 Public Document | 4/19/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION EXHIBIT 9 | INV | 3822566-14 |
| 322 Public Document | 4/19/2019 | DATA FROM BRAUMILLER LAW GROUP TO SEC OF COMMERCE PERTAINING TO CLARK AND SON, INC. SCOPE CMTS | INV | 3822598-01 |
| 323 Public Document | 4/19/2019 | ENTRY_OF_APPEARANCE FROM BRAUMILLER LAW GROUP TO SEC OF COMMERCE PERTAINING TO CLARK AND SON, INC. ENTRY OF APPEARANCE | INV | 3822604-01 |
| 324 Public Document | 4/19/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO HOME DEPOT SCOPE CMTS | INV | 3822624-01 |

| | | | | |
|---|---|---|---|---|
| 325 Public Version | 4/19/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO KIMBALL (REJECTED) SCOPE COMMENTS - PART 1 | INV | 3822647-01 |
| 326 Public Version | 4/19/2019 | APO FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO BSI APO APPLICATION | INV | 3822667-01 |
| 327 Public Version | 4/19/2019 | APO FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO CABINETS TO GO, LLC APO APPLICATION | INV | 3822672-01 |
| 328 Public Version | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO CHANGYI ZHENGHENG Q&V QR & REQ EXT FOR SRA | INV | 3822688-01 |
| 329 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO CHAOZHOU YAFENG Q&V QUESTIONNAIRE RESPONSE | INV | 3822690-01 |
| 330 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO DEWELL WOODEN Q&V QUESTIONNAIRE RESPONSE | INV | 3822694-01 |
| 331 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO DONGGUAN NIUSAIQU Q&V QUESTIONNAIRE RESPONSE | INV | 3822696-01 |
| 332 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FOSHAN NANHAI HONGZHOU Q&V QUESTIONNAIRE RESPONSE | INV | 3822698-01 |
| 333 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FOSHAN SOURCEVER Q&V QUESTIONNAIRE RESPONSE | INV | 3822701-01 |
| 334 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FOSHAN SOURCEVER COMPANY LIMITED Q&V QUESTIONNAIRE RESPONSE | INV | 3822703-01 |
| 335 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FUJIAN DUSHI Q&V QUESTIONNAIRE RESPONSE | INV | 3822705-01 |
| 336 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FUJIAN PANDA Q&V QUESTIONNAIRE RESPONSE | INV | 3822707-01 |
| 337 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FUZHOU XINRUI Q&V QUESTIONNAIRE RESPONSE | INV | 3822709-01 |
| 338 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO GAOMI HONGTAI Q&V QUESTIONNAIRE RESPONSE | INV | 3822711-01 |
| 339 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HONG KONG JIAN CHENG Q&V QUESTIONNAIRE RESPONSE | INV | 3822713-01 |
| 340 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING Q&V QUESTIONNAIRE RESPONSE | INV | 3822715-01 |
| 341 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO JIANGSU MEIJUN Q&V QUESTIONNAIRE RESPONSE | INV | 3822717-01 |
| 342 | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE | INV | 3822719- |

| | | PERTAINING TO KM CABINETRY<br>Q&V QUESTIONNAIRE RESPONSE | | 01 |
|---|---|---|---|---|
| 343<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO NANJING KAYLANG<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822721-<br>01 |
| 344<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO QUFU XINYU<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822723-<br>01 |
| 345<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SAGARIT<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822725-<br>01 |
| 346<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHANDONG OUFAN<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822727-<br>01 |
| 347<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI QINGZHOU<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822729-<br>01 |
| 348<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG FUSHI<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822731-<br>01 |
| 349<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG JIAXIU<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822735-<br>01 |
| 350<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAI YUAN TRADING<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822737-<br>01 |
| 351<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN CHANGFA<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822741-<br>01 |
| 352<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN HONGXIANG<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822743-<br>01 |
| 353<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN HONGZHOU<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822745-<br>01 |
| 354<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN OVERSEA<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822747-<br>01 |
| 355<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEI FANG KITCHINET<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822749-<br>01 |
| 356<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIFANG LAN GU<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822751-<br>01 |
| 357<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIFANG MASTER<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822753-<br>01 |
| 358<br>Public<br>Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIFANG YUANLIN<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822755-<br>01 |
| 359<br>Public | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIHAI ADORNUS | INV | 3822757-<br>01 |

| | | | | |
|---|---|---|---|---|
| Version | | Q&V QUESTIONNAIRE RESPONSE | | |
| 360 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI JIARLIN Q&V QUESTIONNAIRE RESPONSE | INV | 3822759-01 |
| 361 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOFOR Q&V QUESTIONNAIRE RESPONSE | INV | 3822761-01 |
| 362 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOLDEN Q&V QUESTIONNAIRE RESPONSE | INV | 3822763-01 |
| 363 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOLDENHOME Q&V QUESTIONNAIRE RESPONSE | INV | 3822765-01 |
| 364 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN KAICHENG Q&V QUESTIONNAIRE RESPONSE | INV | 3822767-01 |
| 365 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHANGZHOU OCA Q&V QUESTIONNAIRE RESPONSE | INV | 3822769-01 |
| 366 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN HENGFU Q&V QUESTIONNAIRE RESPONSE | INV | 3822771-01 |
| 367 Public Version | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHUCHENG TONGHE Q&V QUESTIONNAIRE RESPONSE | INV | 3822773-01 |
| 368 Public Document | 4/20/2019 | ENTRY_OF_APPEARANCE FROM HARBIN HONGSEN WOOD CO. LTD. TO SEC. OF COMMERCE PERTAINING TO HARBIN HONGSEN WOOD CO.,LTD., CABINET WHOLESALERS ENTRY OF APPEARANCE | INV | 3823708-01 |
| 369 Public Document | 4/20/2019 | APO FROM HARBIN HONGSEN WOOD CO. LTD. TO SEC. OF COMMERCE PERTAINING TO HARBIN HONGSEN WOOD CO.,LTD. APO APPLICATION | INV | 3823710-01 |
| 370 Public Document | 4/20/2019 | ENTRY_OF_APPEARANCE FROM BAKER & HOSTETLER LLP TO SEC. OF COMMERCE PERTAINING TO RONBOW HONG KONG LIMITED AND WUXI YUSHENG KITCHEN BATHROOM EQUIPMENT CO., LTD. ENTRY OF APPEARANCE | INV | 3823718-01 |
| 371 Public Document | 4/20/2019 | ENTRY_OF_APPEARANCE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC. OF COMMERCE PERTAINING TO SHANGHAI WANG LEI INDUSTRIES - TAICANG BRANCH, SHANGHAI JIANG FENG FURNITURE CO., LTD. AMENDED ENTRY OF APPEARANCE | INV | 3823721-01 |
| 372 Public Document | 4/20/2019 | APO FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC. OF COMMERCE PERTAINING TO SHANGHAI WANG LEI INDUSTRIES - TAICANG BRANCH, SHANGHAI JIANG FENG FURNITURE CO., LTD. AMENDED APO APPLICATION | INV | 3823723-01 |
| 373 Public Version | 4/21/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO CHINA CALOCASA Q&V QUESTIONNAIRE RESPONSE | INV | 3823745-01 |
| 374 Public Version | 4/22/2019 | RESPONSE FROM HIWAYS LAW OFFICES TO SEC OF COMMERCE PERTAINING TO SAICG Q&V QR | INV | 3823748-01 |
| 375 Public | 4/22/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO QINGDAO HAIYAN DROUOT | INV | 3823756-01 |

| | | Q&V QR | | |
|---|---|---|---|---|
| 376 Public Version | 4/22/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO PNEUMA ASIA Q&V QR | INV | 3823758-01 |
| 377 Public Document | 4/22/2019 | ENTRY_OF_APPEARANCE FROM FOX ROTHSCHILD LLP TO SEC. OF COMMERCE PERTAINING TO JOANGSU XIANGSHENG BEDTIME FURNITURE CO., LTD.; CHINA FRIEND LIMITED; ZHOUSHAN FOR-STRONG WOOD CO., LTD. ENTRY OF APPEARANCE | INV | 3823759-01 |
| 378 Public Document | 4/22/2019 | APO FROM FOX ROTHSCHILD LLP TO SEC. OF COMMERCE PERTAINING TO JIANGSU XIANGSHENG BEDTIME FURNITURE CO., LTD.; CHINA FRIEND LIMITED; ZHOUSHAN FOR-STRONG WOOD CO., LTD. APO APPLICATION | INV | 3823761-01 |
| 379 Public Version | 4/22/2019 | RESPONSE FROM JURISINO LAW GROUP TO SEC OF COMMERCE PERTAINING TO ZHUHAI SEAGULL Q&V QR | INV | 3823767-01 |
| 380 Public Document | 4/22/2019 | ENTRY_OF_APPEARANCE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE PERTAINING TO KUNSHAN BAIYULAN FURNITURE CO., LTD, SHANGHAI BEAUTYSTAR CABINETRY CO., LTD., SHANGHAI EAST BEST FOREIGN TRADE CO., LTD., SUZHOU FIVE CUBIC WOOD CO., LTD., GUANGDE BOZHONG TRADE COMPANY, LTD ET AL. AMENDED ENTRY OF APPEARANCE | INV | 3823771-01 |
| 381 Public Document | 4/22/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE PERTAINING TO KUNSHAN BAIYULAN FURNITURE CO., LTD., SHANGHAI BEAUTYSTAR CABINETRY CO., LTD., SHANGHAI EAST BEST FOREIGN TRADE CO., LTD., SUZHOU FIVE CUBIC WOOD CO., LTD., GUANGDE BOZHONG TRADE COMPANY, LT ET AL. AMENDED APO APPLICATION | INV | 3823772-01 |
| 382 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN, LLP TO SEC OF COMMERCE PERTAINING TO GUANGDE BOZHONG Q&V QR | INV | 3823811-01 |
| 383 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN, LLP TO SEC OF COMMERCE PERTAINING TO HENAN AOTIN Q&V QR | INV | 3823834-01 |
| 384 Public Version | 4/22/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ZHONG SHAN SHI YICHENG Q&V QR | INV | 3823843-01 |
| 385 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN, LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU PUSITE Q&V QR | INV | 3823844-01 |
| 386 Public Version | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO DORBEST GROUP Q&V QUESTIONNAIRE RESPONSE | INV | 3823849-01 |
| 387 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO LINSHU MEIBANG Q&V QUESTIONNAIRE RESPONSE | INV | 3823851-01 |
| 388 Public Version | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO BOLONI Q&V QUESTIONNAIRE RESPONSE | INV | 3823853-01 |
| 389 | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE | INV | 3823858- |

| | | | | |
|---|---|---|---|---|
| Public Version | | PERTAINING TO ZHONGSHAN HUAFU Q&V QUESTIONNAIRE RESPONSE | | 01 |
| 390 Public Version | 4/22/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SUNCO TIMBER Q&V QUESTIONNAIRE RESPONSE | INV | 3823862-01 |
| 391 Public Version | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO UNIQUE LIFE Q&V QUESTIONNAIRE RESPONSE | INV | 3823880-01 |
| 392 Public Version | 4/22/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN Q&V QUESTIONNAIRE RESPONSE | INV | 3823881-01 |
| 393 Public Version | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO ADLER Q&V QUESTIONNAIRE RESPONSE | INV | 3823901-01 |
| 394 Public Version | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO FOSHAN XINZHONGWEI Q&V QUESTIONNAIRE RESPONSE | INV | 3823903-01 |
| 395 Public Version | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO ZHAOQING CENTECH DECORATIVE MATERIAL COMPANY LTD. ("CENTECH") Q&V QUESTIONNAIRE RESPONSE | INV | 3823904-01 |
| 396 Public Version | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO MINHOU BEITE Q&V QUESTIONNAIRE RESPONSE | INV | 3823907-01 |
| 397 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO NORTHRIVER Q&V QUESTIONNAIRE RESPONSE | INV | 3823908-01 |
| 398 Public Version | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO DEQING Q&V QUESTIONNAIRE RESPONSE | INV | 3823911-01 |
| 399 Public Version | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO FUZHOU DESOURCE Q&V QUESTIONNAIRE RESPONSE | INV | 3823915-01 |
| 400 Public Version | 4/22/2019 | RESPONSE FROM MAYER BROWN, LLP TO SEC OF COMMERCE PERTAINING TO FORCER Q&V QUESTIONNAIRE RESPONSE | INV | 3823916-01 |
| 401 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI BEAUTYSTAR Q&V QUESTIONNAIRE RESPONSE | INV | 3823921-01 |
| 402 Public Version | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO FUZHOU CBM Q&V QUESTIONNAIRE RESPONSE | INV | 3823926-01 |
| 403 Public Version | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO HUISEN FURNITURE LONGNAN Q&V QUESTIONNAIRE RESPONSE | INV | 3823928-01 |
| 404 Public Version | 4/22/2019 | RESPONSE FROM MAYER BROWN, LLP TO SEC OF COMMERCE PERTAINING TO FORCER SEPARATE RATE APPLICATION | INV | 3823929-01 |
| 405 Public Version | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO HONGLEI Q&V DATA | INV | 3823933-01 |

| | | | | |
|---|---|---|---|---|
| 406 Public Version | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO JIAYUAN Q&V DATA | INV | 3823937-01 |
| 407 Public Version | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO LAROYAL Q&V DATA | INV | 3823942-01 |
| 408 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI EAST BEST Q&V QUESTIONNAIRE RESPONSE | INV | 3823946-01 |
| 409 Public Version | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO TAIZHOU OVERSEAS Q&V DATA | INV | 3823947-01 |
| 410 Public Version | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO GUANDA Q&V QUESTIONNAIRE RESPONSE | INV | 3823948-01 |
| 411 Public Version | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO OJANS Q&V DATA | INV | 3823951-01 |
| 412 Public Version | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO TRADEWINDS Q&V DATA | INV | 3823962-01 |
| 413 Public Version | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO LIU SHU Q&V QUESTIONNAIRE RESPONSE | INV | 3823967-01 |
| 414 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI S&M Q&V QUESTIONNAIRE RESPONSE | INV | 3823970-01 |
| 415 Public Version | 4/22/2019 | RESPONSE FROM MAYER BROWN, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI SCIENTIFIC Q&V QUESTIONNAIRE RESPONSE | INV | 3823973-01 |
| 416 Public Document | 4/22/2019 | ENTRY_OF_APPEARANCE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC. OF COMMERCE PERTAINING TO RIZHAO FOREMOST WOODWORK MANUFACTURING CO. LTD. AND FOREMOST WORLDWIDE CO., LTD. AMENDED ENTRY OF APPEARANCE | INV | 3823988-01 |
| 417 Public Document | 4/22/2019 | APO FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC. OF COMMERCE PERTAINING TO RIZHAO FOREMOST WOODWORK MANUFACTURING CO. LTD. AND FOREMOST WORLDWIDE CO., LTD. AMENDED APO APPLICATION | INV | 3823991-01 |
| 418 Public Version | 4/22/2019 | LETTER FROM CKR LAW LLP TO SEC OF COMMERCE PERTAINING TO COALITION OF VANITY IMPORTERS CBP FORM 7501 FOR APO APPLICATION | INV | 3823996-01 |
| 419 Public Version | 4/22/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI KAIPU Q&V DATA | INV | 3824005-01 |
| 420 Public Version | 4/22/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO SHANDONG LONGSEN WOODS CO., LTD. SHANDONG LONGSEN AD PV | INV | 3824027-01 |
| 421 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SMART GIFT Q&V QUESTIONNAIRE RESPONSE | INV | 3824029-01 |

| 422 Public Version | 4/22/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO SENKE Q&V DATA | INV | [3824040-01](#) |
|---|---|---|---|---|
| 423 Public Version | 4/22/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO NANTONG AERSHIN Q&V QUESTIONNAIRE RESPONSE | INV | [3824056-01](#) |
| 424 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SUZHOU FIVE CUBIC Q&V QUESTIONNAIRE RESPONSE | INV | [3824057-01](#) |
| 425 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI TIMBER Q&V QUESTIONNAIRE RESPONSE | INV | [3824072-01](#) |
| 426 Public Version | 4/22/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO GUANGZHOU NUOLANDE Q&V QUESTIONNAIRE RESPONSE | INV | [3824073-01](#) |
| 427 Public Version | 4/22/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI RUNKANG Q&V QUESTIONNAIRE RESPONSE | INV | [3824079-01](#) |
| 428 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI XIETONG Q&V QUESTIONNAIRE RESPONSE | INV | [3824082-01](#) |
| 429 Public Version | 4/22/2019 | RESPONSE FROM DLA PIPER LLP(US) TO SEC OF COMMERCE PERTAINING TO DONGGUAN YONGPENG Q&V QUESTIONNAIRE RESPONSE | INV | [3824085-01](#) |
| 430 Public Version | 4/22/2019 | RESPONSE FROM DLA PIPER LLP(US) TO SEC OF COMMERCE PERTAINING TO DONGGUAN ZHENXIN Q&V QUESTIONNAIRE RESPONSE | INV | [3824091-01](#) |
| 431 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO KINWAI Q&V QUESTIONNAIRE RESPONSE | INV | [3824098-01](#) |
| 432 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO DEHK Q&V QUESTIONNAIRE RESPONSE | INV | [3824106-01](#) |
| 433 Public Version | 4/22/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO FRAME Q&V QUESTIONNAIRE RESPONSE | INV | [3824119-01](#) |
| 434 Public Version | 4/22/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SILVER STONE Q&V QUESTIONNAIRE RESPONSE | INV | [3824136-01](#) |
| 435 Public Version | 4/22/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO WELLDAY Q&V QUESTIONNAIRE RESPONSE | INV | [3824141-01](#) |
| 436 Public Document | 4/22/2019 | ENTRY_OF_APPEARANCE FROM DEKIEFFER & HORGAN TO SEC. OF COMMERCE PERTAINING TO SEE ATTACHED AMENDED ENTRY OF APPEARANCE | INV | [3824145-01](#) |

| 437 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO YEKALON Q&V QUESTIONNAIRE RESPONSE | INV | 3824146-01 |
|---|---|---|---|---|
| 438 Public Document | 4/22/2019 | ENTRY_OF_APPEARANCE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SEE ATTACHED REPRESENTATION LIST | INV | 3824145-02 |
| 439 Public Document | 4/22/2019 | APO FROM DLA PIPER LLP(US) TO SEC OF COMMERCE PERTAINING TO SHING MARK GROUP EOA & APO APPLICATION | INV | 3824149-01 |
| 440 Public Version | 4/22/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE PERTAINING TO RONBOW Q&V DATA | INV | 3824152-01 |
| 441 Public Document | 4/22/2019 | APO FROM DEKIEFFER & HORGAN TO SEC. OF COMMERCE PERTAINING TO SEE ATTACHED AMENDED APO APPLICATION | INV | 3824153-01 |
| 442 Public Document | 4/22/2019 | APO FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SEE ATTACHED REPRESENTATION LIST | INV | 3824153-02 |
| 443 Public Document | 4/22/2019 | APO FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SEE ATTACHED XIONG LAN ELECTRONIC APO SIGNATURE PAGE | INV | 3824153-03 |
| 444 Public Document | 4/22/2019 | APO FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SEE ATTACHED PENG WANG ELECTRONIC APO SIGNATURE PAGE | INV | 3824153-04 |
| 445 Public Version | 4/22/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE PERTAINING TO WUXI YUSHENG Q&V DATA | INV | 3824159-01 |
| 446 Public Version | 4/22/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO FOR-STRONG Q&V DATA | INV | 3824188-01 |
| 447 Public Version | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO BAOCHENG Q&V DATA | INV | 3824190-01 |
| 448 Public Version | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO ENTOP Q&V DATA | INV | 3824193-01 |
| 449 Public Version | 4/22/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO CAOXIAN BROTHERS ET AL Q&V QUESTIONNAIRE RESPONSE | INV | 3824195-01 |
| 450 Public Version | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO EZIDONE Q&V DATA | INV | 3824198-01 |
| 451 Public Version | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO JINGYAO Q&V DATA | INV | 3824206-01 |
| 452 Public Version | 4/22/2019 | RESPONSE FROM ALSTON & BIRD, LLP TO SEC OF COMMERCE PERTAINING TO ZIEL Q&V DATA | INV | 3824207-01 |
| 453 Public Version | 4/22/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO FUZHOU BIQUAN ET AL Q&V QUESTIONNAIRE RESPONSE | INV | 3824208-01 |

| 454 Public Version | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO PRO-FIXTURE Q&V DATA | INV | 3824210-01 |
| 455 Public Document | 4/22/2019 | ENTRY_OF_APPEARANCE FROM ARENT FOX LLP TO SEC. OF COMMERCE PERTAINING TO ZHANGJIAGANG DAYE HOTEL FURNITURE CO., LTD.; ZHONGSHAN FOOKYIK FURNITURE CO., LTD.,; KINGâ€™S GROUP FURNITURE (ENTERPRISES) CO., LTD.; ZHONGSHAN KINGâ€™S GROUP FURNITURE (ENTERPRISES) CO., LTD. ET AL. ENTRY OF APPEARANCE | INV | 3824213-01 |
| 456 Public Version | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO ROYO Q&V DATA | INV | 3824215-01 |
| 457 Public Version | 4/22/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO BEDTIME Q&V DATA | INV | 3824216-01 |
| 458 Public Version | 4/22/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO OPPEIN HOME & TAISHAN JIAHONG Q&V QUESTIONNAIRE RESPONSE | INV | 3824218-01 |
| 459 Public Version | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO SUN RISE Q&V DATA | INV | 3824221-01 |
| 460 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO KUNSHAN BAIYULAN Q&V DATA | INV | 3824222-01 |
| 461 Public Version | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO YAJIASI Q&V DATA | INV | 3824229-01 |
| 462 Public Version | 4/22/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO CHINA FRIEND Q&V DATA | INV | 3824231-01 |
| 463 Public Document | 4/22/2019 | APO FROM ARENT FOX LLP TO SEC. OF COMMERCE PERTAINING TO ZHANGJIAGANG DAYE HOTEL FURNITURE CO., LTD.; ZHONGSHAN FOOKYIK FURNITURE CO., LTD.,; KINGâ€™S GROUP FURNITURE (ENTERPRISES) CO., LTD.; ZHONGSHAN KINGâ€™S GROUP FURNITURE (ENTERPRISES) CO., LTD. ET AL. APO APPLICATION | INV | 3824232-01 |
| 464 Public Version | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI BAIYULAN Q&V DATA | INV | 3824233-01 |
| 465 Public Document | 4/22/2019 | APO FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC. OF COMMERCE PERTAINING TO SHANGHAI WANG LEI INDUSTRIES - TAICANG BRANCH, SHANGHAI JIANG FENG FURNITURE CO., LTD. AMENDED APO APPLICATION | INV | 3824248-01 |
| 466 Public Document | 4/22/2019 | ENTRY_OF_APPEARANCE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC. OF COMMERCE PERTAINING TO SHANGHAI WANG LEI INDUSTRIES - TAICANG BRANCH, SHANGHAI JIANG FENG FURNITURE CO., LTD. AMENDED ENTRY OF APPEARANCE | INV | 3824253-01 |
| 467 Public Version | 4/22/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO JIANG FENG Q&V DATA | INV | 3824263-01 |
| 468 Public | 4/22/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO WANG LEI | INV | 3824282-01 |

| | | | | |
|---|---|---|---|---|
| Version | | Q&V DATA | | |
| 469 Public Document | 4/22/2019 | LETTER FROM CONGLOM INC. TO SEC OF COMMERCE PERTAINING TO CONGLOM (REJECTED) REQ EXT FOR Q&V QR | INV | 3824293-01 |
| 470 Public Version | 4/22/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHP Q&V DATA AND REQ EXT FOR SRA | INV | 3824298-01 |
| 471 Public Version | 4/22/2019 | RESPONSE FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF COMMERCE PERTAINING TO SAMSON Q&V QUESTIONNAIRE RESPONSE | INV | 3824314-01 |
| 472 Public Version | 4/22/2019 | RESPONSE FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF COMMERCE PERTAINING TO BRENTRIDGE Q&V QUESTIONNAIRE RESPONSE | INV | 3824317-01 |
| 473 Public Version | 4/22/2019 | RESPONSE FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE Q&V QUESTIONNAIRE RESPONSE | INV | 3824320-01 |
| 474 Public Document | 4/22/2019 | LETTER FROM USDOC TO MOWRY & GRIMSON PERTAINING TO KUHLMANN SCOPE COMMENTS REJECTION LETTER | INV | 3824322-01 |
| 475 Public Document | 4/22/2019 | LETTER FROM USDOC TO MOWRY & GRIMSON PERTAINING TO TARGET SCOPE COMMENTS REJECTION LETTER | INV | 3824326-01 |
| 476 Public Document | 4/22/2019 | LETTER FROM USDOC TO MOWRY & GRIMSON PERTAINING TO KIMBALL SCOPE COMMENTS REJECTION LETTER | INV | 3824327-01 |
| 477 Public Document | 4/22/2019 | LETTER FROM USDOC TO CKR LAW PERTAINING TO CVI SCOPE COMMENTS REJECTION LETTER | INV | 3824331-01 |
| 478 Public Document | 4/23/2019 | REJECTION_MEMO FROM USDOC TO FILE PERTAINING TO CRU REJECTION OF SCOPE CMTS | INV | 3824399-01 |
| 479 Public Document | 4/23/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO W&M SANITARY COMPANY CERTIFICATION | INV | 3824411-01 |
| 480 Public Document | 4/23/2019 | LETTER FROM CKR LAW LLP TO SEC OF COMMERCE PERTAINING TO CVI SCOPE COMMENTS | INV | 3824454-01 |
| 481 Public Document | 4/23/2019 | LETTER FROM CKR LAW LLP TO SEC OF COMMERCE PERTAINING TO CVI SCOPE COMMENTS - EXHIBITS | INV | 3824454-02 |
| 482 Public Version | 4/23/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO DAYE Q&V DATA | INV | 3824534-01 |
| 483 Public Document | 4/23/2019 | LETTER FROM USDOC TO CONGLOM PERTAINING TO CONGLOM REJECTION OF SUBMISSION | INV | 3824543-01 |
| 484 Public Version | 4/23/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO FOOKYIK Q&V DATA | INV | 3824544-01 |
| 485 Public Version | 4/23/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO KINGS GROUP Q&V DATA | INV | 3824550-01 |

| 486 Public Version | 4/23/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO LIANGMU Q&V QR | INV | 3824556-01 |
|---|---|---|---|---|
| 487 Public Version | 4/23/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO ZTM Q&V DATA | INV | 3824565-01 |
| 488 Public Document | 4/23/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO HOSPITALITY COALITION, KUHLMANN OBJECTION LETTER | INV | 3824569-01 |
| 489 Public Version | 4/23/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST Q&V DATA | INV | 3824594-01 |
| 490 Public Document | 4/23/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO TARGET SCOPE COMMENTS | INV | 3824604-01 |
| 491 Public Document | 4/23/2019 | LETTER FROM USDOC TO MOWERY GRIMSON PERTAINING TO HOSPITALITY COALITION; KUHLMANN GRANTS EXT TO REFILE SCOPE COMMENTS | INV | 3824609-01 |
| 492 Public Version | 4/23/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE Q&V QR | INV | 3824613-01 |
| 493 Public Document | 4/23/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER REQ EXT FOR REBUTTAL SCOPE COMMENTS | INV | 3824624-01 |
| 494 Public Document | 4/23/2019 | LETTER FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES EXTENSION REBUTTAL SCOPE COMMENTS | INV | 3824672-01 |
| 495 Public Document | 4/24/2019 | APO FROM CLARK HILL PLC TO SEC. OF COMMERCE PERTAINING TO LINYI KAIPU FURNITURE CO., LTD., SHANDONG LONGSEN WOODS CO., LTD., SENKE MANUFACTURING COMPANY, NANTONG AERSHIN CABINETS CO., LTD., GUANGZHOU NUOLANDE IMPORT AND EXPORT CO., LTD., AND LINYI ET AL. AMENDED APO APPLICATION | INV | 3824752-01 |
| 496 Public Document | 4/24/2019 | ENTRY_OF_APPEARANCE FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE PERTAINING TO HUISEN FURNITURE LONGNAN CO. LTD., BOLONI SMART HOME DECOR (BEIJING) CO., LTD, ZHONGSHAN HUAFU ART CRAFT FURNITURE CO., LTD., LIU SHU WOODS PRODUCT (HUIZHOU) CO., LTD., OJANS COMPANY LIMITED ET AL. AMENDED ENTRY OF APPEARANCE | INV | 3824801-01 |
| 497 Public Document | 4/24/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD., BOLONI SMART HOME DECOR (BEIJING) CO., LTD, ZHONGSHAN HUAFU ART CRAFT FURNITURE CO., LTD., LIU SHU WOODS PRODUCT (HUIZHOU) CO., LTD., OJANS COMPANY LIMITED, ET AL. AMENDED APO APPLICATION | INV | 3824805-01 |
| 498 Public Document | 4/24/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO GDLSK RESPONDENTS REQ EXT FOR SRA'S | INV | 3824825-01 |
| 499 Public Document | 4/24/2019 | ENTRY_OF_APPEARANCE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE PERTAINING TO KUNSHAN BAIYULAN FURNITURE CO., LTD, SHANGHAI BEAUTYSTAR CABINETRY CO., LTD., SHANGHAI EAST BEST FOREIGN TRADE CO., LTD., SUZHOU FIVE CUBIC WOOD CO., LTD., GUANGDE BOZHONG TRADE COMPANY, LTD ET AL. AMENDED ENTRY OF APPEARANCE | INV | 3824841-01 |
| 500 Public | 4/24/2019 | APO FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC. OF COMMERCE | INV | 3824843-01 |

| Document | | PERTAINING TO KUNSHAN BAIYULAN FURNITURE CO., LTD., SHANGHAI BEAUTYSTAR CABINETRY CO., LTD., SHANGHAI EAST BEST FOREIGN TRADE CO., LTD., SUZHOU FIVE CUBIC WOOD CO., LTD., GUANGDE BOZHONG TRADE COMPANY, LT ET AL. AMENDED APO APPLICATION | | |
|---|---|---|---|---|
| 501 Public Version | 4/24/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO DOMUS Q&V QUESTIONNAIRE RESPONSE | INV | 3824850-01 |
| 502 Public Document | 4/24/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO SRA RESPONDENTS REQ EXT FOR SRA'S | INV | 3824891-01 |
| 503 Public Document | 4/25/2019 | APO FROM ZHONGSHAN CITY SHENWAN MEITING FURNITURE FACTORY TO SEC. OF COMMERCE PERTAINING TO ZHONGSHAN CITY SHENWAN MEITING FURNITURE FACTORY APO APPLICATION | INV | 3825122-01 |
| 504 Public Document | 4/25/2019 | RESPONSE FROM ZHONGSHAN CITY SHENWAN MEITING FURNITURE FACTORY TO SEC OF COMMERCE PERTAINING TO MEITING Q&V QUESTIONNAIRE RESPONSE | INV | 3825123-01 |
| 505 Public Document | 4/25/2019 | ENTRY_OF_APPEARANCE FROM ZHONGSHAN CITY SHENWAN MEITING FURNITURE FACTORY TO SEC. OF COMMERCE PERTAINING TO ZHONGSHAN CITY SHENWAN MEITING FURNITURE FACTORY ENTRY OF APPEARANCE | INV | 3825124-01 |
| 506 Public Document | 4/25/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES SRA EXTENSION LETTER | INV | 3825131-01 |
| 507 Public Document | 4/25/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN REBUTTAL PRODUCT CHARACTERISTICS COMMENTS | INV | 3825164-01 |
| 508 Public Document | 4/25/2019 | ENTRY_OF_APPEARANCE FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS CO., LTD.; HANGZHOU XI ET AL. AMENDED ENTRY OF APPEARANCE | INV | 3825165-01 |
| 509 Public Document | 4/25/2019 | APO FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS CO., LTD.; HANGZHOU XI ET AL. AMENDED APO APPLICATION | INV | 3825168-01 |
| 510 Public Document | 4/25/2019 | REJECTION_MEMO FROM USDOC TO FILE PERTAINING TO CRU REJECTION OF REQ EXT FOR Q&V QR | INV | 3825169-01 |
| 511 Public Document | 4/25/2019 | LETTER FROM USDOC TO MOWRY & GRIMSON PERTAINING TO KUHLMANN; HOSPITALITY COALITION SCOPE COMMENTS ACCEPTED | INV | 3825191-01 |
| 512 Public Document | 4/25/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES DEADLINE TO SUBMIT COMMENTS ON Q&V RESPONSES | INV | 3825193-01 |
| 513 Public Version | 4/25/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO KUHLMANN SCOPE COMMENTS | INV | 3825266-01 |
| 514 | 4/25/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE | INV | 3825310- |

| | | | | |
|---|---|---|---|---|
| Public Version | | PERTAINING TO KIMBALL HOSPITALITY, INC., HOME MERIDIAN International INC., BRYAN ASHLEY, SAMUELSON FURNITURE INC. AND METROPOLIS MANUFACTURING, INC. DBA VAUGHAN BENZ SCOPE COMMENTS - PART 1 | | 01 |
| 515 Public Version | 4/25/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO HOSPITALITY COALITION SCOPE COMMENTS - PART 2 | INV | 3825310-02 |
| 516 Public Version | 4/25/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO BEIJING OULU SRA | INV | 3825364-01 |
| 517 Public Version | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO SHANDONG LONGSEN SEPARATE RATE APPLICATION | INV | 3825415-01 |
| 518 Public Version | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO NANTONG AERSHIN SEPARATE RATE APPLICATION - PART 1 | INV | 3825429-01 |
| 519 Public Version | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO NANTONG AERSHIN SEPARATE RATE APPLICATION - PART 2 | INV | 3825429-02 |
| 520 Public Version | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO NANTONG AERSHIN SEPARATE RATE APPLICATION - PART 5 | INV | 3825429-05 |
| 521 Public Document | 4/25/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO AKCA REBUTTAL COMMENTS | INV | 3825434-01 |
| 522 Public Version | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO NANTONG AERSHIN SEPARATE RATE APPLICATION - PART 3 | INV | 3825429-03 |
| 523 Public Version | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO NANTONG AERSHIN SEPARATE RATE APPLICATION - PART 4 | INV | 3825429-04 |
| 524 Public Version | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO NANTONG AERSHIN SEPARATE RATE APPLICATION - PART 6 | INV | 3825429-06 |
| 525 Public Version | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI RUNKANG SEPARATE RATE APPLICATION - PART 1 | INV | 3825453-01 |
| 526 Public Version | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI RUNKANG SEPARATE RATE APPLICATION - PART 2 | INV | 3825453-02 |
| 527 Public Version | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI RUNKANG SEPARATE RATE APPLICATION - PART 3 | INV | 3825453-03 |
| 528 Public Version | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI RUNKANG SEPARATE RATE APPLICATION - PART 4 | INV | 3825453-04 |
| 529 Public Version | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI RUNKANG SEPARATE RATE APPLICATION - PART 5 | INV | 3825453-05 |
| 530 Public Version | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI RUNKANG SEPARATE RATE APPLICATION - PART 6 | INV | 3825453-06 |

| 531 Public Version | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO GUANGZHOU NUOLANDE SRA | INV | 3825506-01 |
|---|---|---|---|---|
| 532 Public Document | 4/26/2019 | LETTER FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO CHIN-SHU WOODEN LTD AND ZHONGSHAN GAINWELL REQ EXT FOR SRA | INV | 3825559-01 |
| 533 Public Document | 4/26/2019 | ENTRY_OF_APPEARANCE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC. OF COMMERCE PERTAINING TO PNEUMA ASIA SOURCING & TRADING CO, LTD, QINGDAO HAIYAN DROUOT HOUSEHOLD CO., LTD, WEIHAI ADORNUS CABINETRY MANUFACTURING CO., LTD., XIAMEN GOLDENHOME CO., LTD., TAISHAN HONGZHOU CABINET CO., ET AL. AMENDED ENTRY OF APPEARANCE | INV | 3825567-01 |
| 534 Public Document | 4/26/2019 | APO FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC. OF COMMERCE PERTAINING TO PNEUMA ASIA SOURCING & TRADING CO., LTD., QINGDAO HAIYAN DROUOT HOUSEHOLD CO., LTD, WEIHAI ADORNUS CABINETRY MANUFACTURING CO., LTD., XIAMEN GOLDENHOME CO., LTD., TAISHAN HONGZHOU CABINET CO ET AL. AMENDED APO APPLICATION | INV | 3825571-01 |
| 535 Public Document | 4/26/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES GRANTS EXT FOR SRA | INV | 3825588-01 |
| 536 Public Document | 4/26/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO DH CLIENTS REQ EXT FOR SRAS | INV | 3825639-01 |
| 537 Public Version | 4/26/2019 | APO FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO NATHAN JAMES, VASWANI, ZENITH SUPPORTING DOCS FOR APO | INV | 3825659-01 |
| 538 Public Document | 4/26/2019 | LETTER FROM USDOC TO DEKIEFFER HORGAN PERTAINING TO DHLAW REPRESENTATION DENIES EXT FOR SRA | INV | 3825728-01 |
| 539 Public Version | 4/26/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO YIXING PENGJIA SRA | INV | 3825837-01 |
| 540 Public Version | 4/26/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO XINGZHI SRA | INV | 3825844-01 |
| 541 Public Version | 4/26/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO WUXI YUSHEA SRA | INV | 3825861-01 |
| 542 Public Version | 4/26/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO WEIFANG FUXING SRA | INV | 3825874-01 |
| 543 Public Version | 4/26/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO TOP GOAL SRA | INV | 3825887-01 |
| 544 Public Version | 4/28/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO BAIYULAN Q&V DATA | INV | 3826177-01 |
| 545 Public Version | 4/29/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONG SHAN KING YUANDUN SRA - PT.1 | INV | 3826184-01 |
| 546 | 4/29/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE | INV | 3826184- |

| | | | | |
|---|---|---|---|---|
| Public Version | | PERTAINING TO ZHONG SHAN KING YUANDUN<br>SRA - PT.2 | | 02 |
| 547<br>Public Version | 4/29/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE<br>PERTAINING TO ZHONG SHAN KING YUANDUN<br>SRA - PT.3 | INV | 3826184-03 |
| 548<br>Public Version | 4/29/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE<br>PERTAINING TO ZHONG SHAN KING YUANDUN<br>SRA - PT.4 | INV | 3826184-04 |
| 549<br>Public Document | 4/29/2019 | ENTRY_OF_APPEARANCE FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN CO. LTD., BOLONI SMART HOME<br>DECOR (BEIJING) CO., LTD, ZHONGSHAN HUAFU ART CRAFT FURNITURE CO., LTD.,<br>LIU SHU WOODS PRODUCT (HUIZHOU) CO., LTD., OJANS COMPANY LIMITED ET AL.<br>AMENDED ENTRY OF APPEARANCE | INV | 3826203-01 |
| 550<br>Public Document | 4/29/2019 | ENTRY_OF_APPEARANCE FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN CO. LTD., BOLONI SMART HOME<br>DECOR (BEIJING) CO., LTD, ZHONGSHAN HUAFU ART CRAFT FURNITURE CO., LTD.,<br>LIU SHU WOODS PRODUCT (HUIZHOU) CO., LTD., OJANS COMPANY LIMITED ET AL.<br>AMENDED ENTRY OF APPEARANCE | INV | 3826207-01 |
| 551<br>Public Document | 4/29/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>COMMENTS ON Q&V RESPONSES | INV | 3826208-01 |
| 552<br>Public Version | 4/29/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>COMMENTS ON Q&V DATA | INV | 3826214-01 |
| 553<br>Public Document | 4/29/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD., BOLONI SMART HOME<br>DECOR (BEIJING) CO., LTD, ZHONGSHAN HUAFU ART CRAFT FURNITURE CO., LTD.,<br>LIU SHU WOODS PRODUCT (HUIZHOU) CO., LTD., OJANS COMPANY LIMITED, ET AL.<br>AMENDED APO APPLICATION | INV | 3826219-01 |
| 554<br>Public Document | 4/29/2019 | ENTRY_OF_APPEARANCE FROM LAW OFFICES OF PEGGY A. CLARKE TO SEC. OF<br>COMMERCE<br>PERTAINING TO RTA CABINET STORE LLC, INFINTY WOOD PRODUCTS LLC,<br>HORNING SUPPLY, INC.<br>AMENDED ENTRY OF APPEARANCE | INV | 3826233-01 |
| 555<br>Public Document | 4/29/2019 | APO FROM LAW OFFICES OF PEGGY A. CLARKE TO SEC. OF COMMERCE<br>PERTAINING TO RTA CABINET STORE LLC, INFINTY WOOD PRODUCTS LLC,<br>HORNING SUPPLY, INC.<br>AMENDED APO APPLICATION | INV | 3826235-01 |
| 556<br>Public Version | 4/29/2019 | ENTRY_OF_APPEARANCE FROM LAW OFFICES OF PEGGY A. CLARKE TO SEC OF<br>COMMERCE<br>PERTAINING TO HORNING SUPPLY<br>SUPPLEMENT TO EOA | INV | 3826242-01 |
| 557<br>Public Document | 4/29/2019 | LETTER FROM USDOC TO MOWRY GRIMSON<br>PERTAINING TO DOMUS<br>REJECTION LETTER | INV | 3826261-01 |
| 558<br>Public Version | 4/29/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU CBM<br>SEPARATE RATE APPLICATION | INV | 3826273-01 |
| 559<br>Public Version | 4/29/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO XIAMEN ADLER<br>SEPARATE RATE APPLICATION | INV | 3826279-01 |
| 560<br>Public Version | 4/29/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO ANHUI JIANLIAN<br>SRA | INV | 3826593-01 |

| | | | | |
|---|---|---|---|---|
| 561 Public Version | 4/29/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI SWANCH SRA | INV | 3826615-01 |
| 562 Public Document | 4/29/2019 | LETTER FROM U.S. INTERNATIONAL TRADE COMMISSION TO SEC OF COMMERCE PERTAINING TO USITC ITC NOTIFICATION | INV | 3826717-01 |
| 563 Public Document | 4/30/2019 | ENTRY_OF_APPEARANCE FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD., BOLONI SMART HOME DECOR (BEIJING) CO., LTD, ZHONGSHAN HUAFU ART CRAFT FURNITURE CO., LTD., LIU SHU WOODS PRODUCT (HUIZHOU) CO., LTD., OJANS COMPANY LIMITED ET AL. AMENDED ENTRY OF APPEARANCE | INV | 3827311-01 |
| 564 Public Version | 4/30/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER CMTS ON Q&V QRS AND RESP. SELECTION | INV | 3827316-01 |
| 565 Public Document | 4/30/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD., BOLONI SMART HOME DECOR (BEIJING) CO., LTD, ZHONGSHAN HUAFU ART CRAFT FURNITURE CO., LTD., LIU SHU WOODS PRODUCT (HUIZHOU) CO., LTD., OJANS COMPANY LIMITED, ET AL. AMENDED APO APPLICATION | INV | 3827320-01 |
| 566 Public Document | 4/30/2019 | LETTER FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF COMMERCE PERTAINING TO WEN BO WITHDRAWAL OF EOA/REPRESENTATION | INV | 3827321-01 |
| 567 Public Document | 4/30/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO TANGSHAN DOMUS WITHDRAWAL OF EOA | INV | 3827326-01 |
| 568 Public Document | 4/30/2019 | ENTRY_OF_APPEARANCE FROM SHANGHAI NEW UNION TEXTRA IMPORT & EXPORT CO., LTD. TO SEC OF COMMERCE PERTAINING TO SHANGHAI NEW UNION TEXTRA IMPORT & EXPORT CO., LTD. ENTRY OF APPEARANCE | INV | 3827853-01 |
| 569 Public Document | 5/1/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HONGXINCHENGDA RESPONSE TO PETITIONER COMMENTS | INV | 3827920-01 |
| 570 Public Version | 5/1/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO DEQING SRA | INV | 3827962-01 |
| 571 Public Version | 5/1/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO TAIZHOU OVERSEAS SRA | INV | 3827968-01 |
| 572 Public Version | 5/1/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO DANDONG LAROYAL SRA | INV | 3827970-01 |
| 573 Public Document | 5/1/2019 | LETTER FROM USDOC TO SHANGHAI NEW UNION TEXTRA IMPORT & EXPORT PERTAINING TO SHANGHAI NEW UNION QV REJECTION LETTER | INV | 3827992-01 |
| 574 Public Version | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI XINYUANDA SRA | INV | 3828000-01 |
| 575 Public Version | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO FUJIAN LEIFENG SRA | INV | 3828017-01 |
| 576 Public Document | 5/1/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI ADORNUS ET AL REQ EXT FOR SRA | INV | 3828020-01 |

| 577 Public Version | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO TANGSHAN BAOZHU SRA | INV | 3828021-01 |
| 578 Public Version | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO YICHUN SUNSHINE SRA | INV | 3828263-01 |
| 579 Public Version | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO XUZHOU YIHE SRA | INV | 3828281-01 |
| 580 Public Version | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN XINGSEN SRA | INV | 3828290-01 |
| 581 Public Document | 5/1/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES SRA SECOND EXTENSION | INV | 3828622-01 |
| 582 Public Version | 5/2/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SUPREE WOOD SRA | INV | 3828989-01 |
| 583 Public Version | 5/2/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO FUZHOU MINLIAN SRA | INV | 3829015-01 |
| 584 Public Version | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HANGZHOU HOCA SRA | INV | 3829778-01 |
| 585 Public Version | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HANGZHOU HOME DEE SRA | INV | 3829782-01 |
| 586 Public Version | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HEYOND SEPARATE RATE APPLICATION | INV | 3829826-01 |
| 587 Public Version | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HAIYANG KUNLUN SEPARATE RATE APPLICATION | INV | 3829845-01 |
| 588 Public Version | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SUPREE CONSTRUCTION SEPARATE RATE APPLICATION | INV | 3829847-01 |
| 589 Public Document | 5/6/2019 | APO FROM USDOC TO JURISINO LAW GROUP PERTAINING TO SEAGULL REQUEST FOR INFORMATION RE APO APPLICATION | INV | 3829861-01 |
| 590 Public Version | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHEEN LEAD SEPARATE RATE APPLICATION | INV | 3829863-01 |
| 591 Public Version | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI MEBO SEPARATE RATE APPLICATION | INV | 3829887-01 |
| 592 Public Version | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI ZIFENG SEPARATE RATE APPLICATION | INV | 3829911-01 |
| 593 Public Version | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI AIWOOD SEPARATE RATE APPLICATION | INV | 3829935-01 |
| 594 | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE | INV | 3829952- |

| | | | | |
|---|---|---|---|---|
| Public Version | | PERTAINING TO SHANDONG CUBIC ALPHA SEPARATE RATE APPLICATION | | 01 |
| 595 Public Version | 5/6/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN REQ EXT FOR SRA | INV | 3829990-01 |
| 596 Public Document | 5/6/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO THE COALITION REBUTTAL SCOPE CMTS | INV | 3830196-01 |
| 597 Public Document | 5/6/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO TARGET REBUTTAL SCOPE COMMENTS | INV | 3830265-01 |
| 598 Public Version | 5/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE SRA | INV | 3830383-01 |
| 599 Public Document | 5/6/2019 | LETTER FROM NEVILLE PETERSON LLP TO SEC OF COMMERCE PERTAINING TO SAUDER WOODWORKING REBUTTAL SCOPE COMMENTS | INV | 3830395-01 |
| 600 Public Version | 5/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO CAOXIAN BROTHERS SEPARATE RATE APPLICATION | INV | 3830400-01 |
| 601 Public Version | 5/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO TECH FOREST SRA | INV | 3830411-01 |
| 602 Public Version | 5/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO DANDONG CITY ANMIN SEPARATE RATE APPLICATION | INV | 3830424-01 |
| 603 Public Version | 5/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ORIENTAL DRAGON SEPARATE RATE APPLICATION | INV | 3830426-01 |
| 604 Public Version | 5/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHANDONG FUSHENG SEPARATE RATE APPLICATION | INV | 3830433-01 |
| 605 Public Document | 5/7/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER OPP. TO MEISEN'S SRA EXT. REQ. | INV | 3830499-01 |
| 606 Public Document | 5/7/2019 | LETTER FROM USDOC TO ARNOLD & PORTER PERTAINING TO FOREMOST CLARIFICATION REQUEST | INV | 3830582-01 |
| 607 Public Version | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO EAST BEST SRA QUESTIONNAIRE RESPONSE - PART 1 | INV | 3830619-01 |
| 608 Public Version | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO EAST BEST SRA QUESTIONNAIRE RESPONSE - PART 2 | INV | 3830619-02 |
| 609 Public Version | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO EAST BEST SRA QUESTIONNAIRE RESPONSE - PART 3 | INV | 3830619-03 |
| 610 Public Version | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE | INV | 3830656-01 |

| | | | | |
|---|---|---|---|---|
| | | PERTAINING TO SHANGHAI S&M<br>SUPPLEMENTAL SRA QUESTIONNAIRE | | |
| 611<br>Public<br>Version | 5/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO QINGDAO YIMEI<br>SRA | INV | 3830730-01 |
| 612<br>Public<br>Version | 5/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HOME RIGHT<br>SRA | INV | 3830759-01 |
| 613<br>Public<br>Version | 5/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HUIMIN HANLONG<br>SRA | INV | 3830773-01 |
| 614<br>Public<br>Version | 5/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO JIANGSU ROC<br>SRA | INV | 3830781-01 |
| 615<br>Public<br>Version | 5/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO JIANGSU SUNWELL<br>SRA | INV | 3830790-01 |
| 616<br>Public<br>Version | 5/7/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>REBUTTAL SCOPE COMMENTS - PT.1 | INV | 3830825-01 |
| 617<br>Public<br>Version | 5/7/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>REBUTTAL SCOPE COMMENTS - PT.2 | INV | 3830825-02 |
| 618<br>Public<br>Document | 5/7/2019 | LETTER FROM USDOC TO ARNOLD & PORTER<br>PERTAINING TO DALIAN MEISEN<br>EXTENSION DENIAL | INV | 3830924-01 |
| 619<br>Public<br>Version | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO GUANGDE BOZHONG<br>SRA QUESTIONNAIRE RESPONSE | INV | 3831184-01 |
| 620<br>Public<br>Document | 5/8/2019 | ENTRY_OF_APPEARANCE FROM HUSCH BLACKWELL LLP TO SEC. OF COMMERCE<br>PERTAINING TO DALIAN MEISEN WOODWORKING CO., LTD., WUXI YUSHEA<br>FURNITURE CO., LTD, LINYI BONN FLOORING MANUFACTURE CO., LTD.,<br>HANGZHOU HOME DEE SANITARY WARE CO.,LTD., QINGDAO YIMEI WOOD WORK<br>CO., LTD., H ET AL.<br>AMENDED ENTRY OF APPEARANCE | INV | 3831205-01 |
| 621<br>Public<br>Document | 5/8/2019 | APO FROM HUSCH BLACKWELL LLP TO SEC. OF COMMERCE<br>PERTAINING TO DALIAN MEISEN WOODWORKING CO., LTD., WUXI YUSHEA<br>FURNITURE CO., LTD, LINYI BONN FLOORING MANUFACTURE CO., LTD.,<br>HANGZHOU HOME DEE SANITARY WARE CO.,LTD., QINGDAO YIMEI WOOD WORK<br>CO., LTD., H ET AL.<br>AMENDED APO APPLICATION | INV | 3831207-01 |
| 622<br>Public<br>Document | 5/8/2019 | APO FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN WOODWORKING CO., LTD., WUXI YUSHEA<br>FURNITURE CO., LTD, LINYI BONN FLOORING MANUFACTURE CO., LTD.,<br>HANGZHOU HOME DEE SANITARY WARE CO.,LTD., QINGDAO YIMEI WOOD WORK<br>CO., LTD., ET AL.<br>KITCHEN CABINETS - UNO TRADE APO FORM - SIGNED5.8.19 | INV | 3831208-01 |
| 623<br>Public<br>Document | 5/8/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO QINGDAO COOMEX SOURCES<br>CLARIFICATION OF COMPANY NAME | INV | 3831216-01 |
| 624<br>Public<br>Version | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO NORTH RIVER<br>SRA QUESTIONNAIRE RESPONSE | INV | 3831222-01 |

| 625 Public Version | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO HENAN AOTIN SRA QUESTIONNAIRE RESPONSE | INV | 3831223-01 |
|---|---|---|---|---|
| 626 Public Version | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO MEIBANG SRA QUESTIONNAIRE RESPONSE | INV | 3831225-01 |
| 627 Public Version | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SMART GIFT SRA QUESTIONNAIRE RESPONSE | INV | 3831227-01 |
| 628 Public Version | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SUZHOU FIVE CUBIC WOOD SRA QUESTIONNAIRE RESPONSE | INV | 3831275-01 |
| 629 Public Version | 5/8/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI LINE KING INTERNATIONAL TRADING CO., LTD. SEPARATE RATE APPLICATION | INV | 3831347-01 |
| 630 Public Version | 5/8/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO LINYI BONN FLOORING MANUFACTURE CO., LTD. SEPARATE RATE APPLICATION | INV | 3831354-01 |
| 631 Public Version | 5/8/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHUNDE REFINED SEPARATE RATE APPLICATION | INV | 3831361-01 |
| 632 Public Document | 5/8/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST Q&V CLARIFICATION | INV | 3831420-01 |
| 633 Public Version | 5/9/2019 | RESPONSE FROM HIWAYS LAW OFFICES TO SEC OF COMMERCE PERTAINING TO SAICG SRA | INV | 3831455-01 |
| 634 Public Version | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU PUSITE SRA QUESTIONNAIRE RESPONSE - PART 1 | INV | 3831513-01 |
| 635 Public Version | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU PUSITE SRA QUESTIONNAIRE RESPONSE - PART 2 | INV | 3831513-02 |
| 636 Public Version | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHIA TIMBER SRA QUESTIONNAIRE RESPONSE - PART 1 | INV | 3831536-01 |
| 637 Public Version | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHIA TIMBER SRA QUESTIONNAIRE RESPONSE - PART 2 | INV | 3831536-02 |
| 638 Public Version | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHIA TIMBER SRA QUESTIONNAIRE RESPONSE - PART 3 | INV | 3831536-03 |
| 639 Public Version | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE | INV | 3831558-01 |

| | | PERTAINING TO SHANGHAI XIETONG<br>SRA QUESTIONNAIRE RESPONSE - PART 1 | | |
|---|---|---|---|---|
| 640<br>Public<br>Version | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI XIETONG<br>SRA QUESTIONNAIRE RESPONSE - PART 2 | INV | 3831558-02 |
| 641<br>Public<br>Version | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI XIETONG<br>SRA QUESTIONNAIRE RESPONSE - PART 3 | INV | 3831558-03 |
| 642<br>Public<br>Version | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO BEAUTYSTAR<br>SRA QUESTIONNAIRE RESPONSE | INV | 3831565-01 |
| 643<br>Public<br>Version | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO ZHANGJIAGANG DAYE HOTEL FURNITURE CO., LTD. (â€œDAYEâ€)<br>SRA QUESTIONNAIRE RESPONSE - PART 1 | INV | 3831572-01 |
| 644<br>Public<br>Version | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO ZHANGJIAGANG DAYE<br>SRA QUESTIONNAIRE RESPONSE - PART 2 | INV | 3831572-02 |
| 645<br>Public<br>Version | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO ZHANGJIAGANG DAYE<br>SRA QUESTIONNAIRE RESPONSE - PART 3 | INV | 3831572-03 |
| 646<br>Public<br>Version | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO FOOKYIK<br>SRA - PT.1 | INV | 3831582-01 |
| 647<br>Public<br>Version | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO FOOKYIK<br>SRA - PT.2 | INV | 3831582-02 |
| 648<br>Public<br>Version | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO FOOKYIK<br>SRA - PT.3 | INV | 3831582-03 |
| 649<br>Public<br>Document | 5/9/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO TRADEWINDS<br>REQ EXT FOR SRA'S | INV | 3831664-01 |
| 650<br>Public<br>Version | 5/9/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO MASTER DOOR<br>SEPARATE RATE APPLICATION | INV | 3831686-01 |
| 651<br>Public<br>Version | 5/9/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO MEILIN WOOD PRODUCTS (DALIAN) CO., LTD.<br>SEPARATE RATE APPLICATION | INV | 3831697-01 |
| 652<br>Public<br>Version | 5/9/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO MOREWOOD<br>SEPARATE RATE APPLICATION | INV | 3831711-01 |
| 653<br>Public<br>Document | 5/9/2019 | LETTER FROM USDOC TO MOWERY GRIMSON<br>PERTAINING TO TRADEWINDS<br>DENIES EXT FOR SRA | INV | 3831812-01 |
| 654<br>Public<br>Version | 5/10/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE<br>PERTAINING TO ZHONGSHAN GAINWELL<br>SRA - PT.1 | INV | 3831824-01 |
| 655<br>Public<br>Version | 5/10/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE<br>PERTAINING TO ZHONGSHAN GAINWELL<br>SRA - PT.2 | INV | 3831824-02 |

| 656 Public Version | 5/10/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN GAINWELL SRA - PT.3 | INV | 3831824-03 |
|---|---|---|---|---|
| 657 Public Version | 5/10/2019 | RESPONSE FROM JURISINO LAW GROUP TO SEC OF COMMERCE PERTAINING TO ZHUHAI SEAGULL SRA | INV | 3831832-01 |
| 658 Public Document | 5/10/2019 | RESPONSE FROM HARBIN HONGSEN WOOD CO. LTD. TO SEC OF COMMERCE PERTAINING TO HARBIN HS SEPARATE RATE APPLICATION | INV | 3831833-01 |
| 659 Public Version | 5/10/2019 | RESPONSE FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF COMMERCE PERTAINING TO BRENTRIDGE SRA | INV | 3831875-01 |
| 660 Public Version | 5/10/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO PUTIAN JINGGONG SEPARATE RATE APPLICATION | INV | 3831942-01 |
| 661 Public Version | 5/10/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO COOMEX SEPARATE RATE APPLICATION | INV | 3831949-01 |
| 662 Public Version | 5/10/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO QINGDAO HONGXINCHENGDA SEPARATE RATE APPLICATION | INV | 3831953-01 |
| 663 Public Version | 5/10/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO HANGZHOU ROYO SEPARATE RATE APPLICATION | INV | 3831956-01 |
| 664 Public Version | 5/10/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO YAJIASI SEPARATE RATE APPLICATION | INV | 3831958-01 |
| 665 Public Version | 5/10/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO ZHAOQING CENTECH SEPARATE RATE APPLICATION | INV | 3832036-01 |
| 666 Public Version | 5/10/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO JINGYAO SEPARATE RATE APPLICATION | INV | 3832046-01 |
| 667 Public Version | 5/10/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO JIANG FENG SEPARATE RATE APPLICATION | INV | 3832068-01 |
| 668 Public Version | 5/10/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO FOSHAN XINZHONGWEI SEPARATE RATE APPLICATION | INV | 3832072-01 |
| 669 Public Version | 5/10/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO SUN RISE SEPARATE RATE APPLICATION | INV | 3832076-01 |
| 670 Public Version | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI KAIPU SEPARATE RATE APPLICATION - PART 1 | INV | 3832153-01 |
| 671 Public Version | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI KAIPU SEPARATE RATE APPLICATION - PART 2 | INV | 3832153-02 |
| 672 Public Version | 5/10/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO DEWELL WOODEN SEPARATE RATE APPLICATION | INV | 3832155-01 |
| 673 | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE | INV | 3832153- |

| | | | | |
|---|---|---|---|---|
| Public Version | | PERTAINING TO LINYI KAIPU SEPARATE RATE APPLICATION - PART 3 | | 03 |
| 674 Public Version | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI KAIPU SEPARATE RATE APPLICATION - PART 4 | INV | 3832153-04 |
| 675 Public Version | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI KAIPU SEPARATE RATE APPLICATION - PART 5 | INV | 3832153-05 |
| 676 Public Version | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI KAIPU FURNITURE CO., LTD SEPARATE RATE APPLICATION - PART 6 | INV | 3832153-06 |
| 677 Public Version | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO SENKE SEPARATE RATE APPLICATION | INV | 3832163-01 |
| 678 Public Version | 5/10/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO SEPARATE RATE APPLICATION | INV | 3832172-01 |
| 679 Public Version | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO FUZHOU BIQUAN SEPARATE RATE APPLICATION | INV | 3832178-01 |
| 680 Public Version | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO GAOMI CITY HAITIAN SEPARATE RATE APPLICATION | INV | 3832185-01 |
| 681 Public Version | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO HONSOAR NEW BUILDING SEPARATE RATE APPLICATION - PART | INV | 3832195-01 |
| 682 Public Version | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO JIANG SU RONGXIN SEPARATE RATE APPLICATION | INV | 3832199-01 |
| 683 Public Version | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO LINYI BOMEI SEPARATE RATE APPLICATION | INV | 3832212-01 |
| 684 Public Version | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHOUGUANG JINXIANGYUAN SEPARATE RATE APPLICATION | INV | 3832217-01 |
| 685 Public Version | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHANDONG SANFORTUNE SEPARATE RATE APPLICATION | INV | 3832220-01 |
| 686 Public Version | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO NANTONG OUMING SEPARATE RATE APPLICATION | INV | 3832222-01 |
| 687 Public Version | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO QINGDAO SHOUSHENG SEPARATE RATE APPLICATION | INV | 3832224-01 |
| 688 Public Version | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHOUGUANG HONSOAR I&E SEPARATE RATE APPLICATION | INV | 3832228-01 |
| 689 Public Version | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHANDONG HUANMEI SEPARATE RATE APPLICATION | INV | 3832234-01 |
| 690 Public | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHOUGUANG SANYANG | INV | 3832241-01 |

| | Version | | SEPARATE RATE APPLICATION | | |
|---|---|---|---|---|---|
| 691 Public Version | 5/10/2019 | | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO YI SEN WOOD SEPARATE RATE APPLICATION | INV | 3832244-01 |
| 692 Public Version | 5/10/2019 | | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO YICHUN DONGMENG SEPARATE RATE APPLICATION | INV | 3832246-01 |
| 693 Public Document | 5/12/2019 | | ENTRY_OF_APPEARANCE FROM BEIJING CHANG AN LAW FIRM TO SEC. OF COMMERCE PERTAINING TO ZHONG SHAN KING YUANDUN WOOD PRODUCTS CO., LTD. (ALSO KNOWN AS CHIN-SHU WOODEN LTD.), ZHONGSHAN GAINWELL FURNITURE CO., LTD., ZHONGSHAN CITY SHENWAN MEITING FURNITURE FACTORY AMENDED ENTRY OF APPEARANCE | INV | 3832263-01 |
| 694 Public Document | 5/12/2019 | | LETTER FROM ZHONGSHAN CITY SHENWAN MEITING FURNITURE FACTORY TO SEC OF COMMERCE PERTAINING TO MEITING FURNITURE WITHDRAWL OF APPEARANCE | INV | 3832264-01 |
| 695 Public Version | 5/12/2019 | | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO MEITING FURNITURE SEPARATE RATE APPLICATION | INV | 3832266-01 |
| 696 Public Version | 5/12/2019 | | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JIA LI DUO SEPARATE RATE APPLICATION | INV | 3832271-01 |
| 697 Public Version | 5/12/2019 | | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO BEICHEN SEPARATE RATE APPLICATION | INV | 3832276-01 |
| 698 Public Version | 5/12/2019 | | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO WEISEN SEPARATE RATE APPLICATION | INV | 3832283-01 |
| 699 Public Version | 5/12/2019 | | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO OUYME SEPARATE RATE APPLICATION | INV | 3832287-01 |
| 700 Public Version | 5/12/2019 | | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO MANDARIN SEPARATE RATE APPLICATION | INV | 3832294-01 |
| 701 Public Version | 5/12/2019 | | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO KINGWOOD SEPARATE RATE APPLICATION | INV | 3832300-01 |
| 702 Public Version | 5/12/2019 | | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO DONGGUAN AMERICAN SEPARATE RATE APPLICATION | INV | 3832302-01 |
| 703 Public Version | 5/12/2019 | | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO DALIAN JIAYE SEPARATE RATE APPLICATION | INV | 3832305-01 |
| 704 Public Version | 5/12/2019 | | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO UNIQUE LIFE SEPARATE RATE APPLICATION | INV | 3832307-01 |
| 705 Public Version | 5/12/2019 | | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO LIANSU SEPARATE RATE APPLICATION | INV | 3832312-01 |
| 706 Public Version | 5/12/2019 | | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO HUISEN FURNITURE SEPARATE RATE APPLICATION | INV | 3832314-01 |

| 707 Public Version | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO CACAR SEPARATE RATE APPLICATION | INV | 3832316-01 |
|---|---|---|---|---|
| 708 Public Version | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO G-TOP SEPARATE RATE APPLICATION | INV | 3832320-01 |
| 709 Public Version | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO BESTCRAFT SEPARATE RATE APPLICATION | INV | 3832323-01 |
| 710 Public Version | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANSEN SEPARATE RATE APPLICATION | INV | 3832327-01 |
| 711 Public Version | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SUNLIGHT SEPARATE RATE APPLICATION | INV | 3832343-01 |
| 712 Public Version | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO OULANG SEPARATE RATE APPLICATION | INV | 3832350-01 |
| 713 Public Version | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO WEINUO SEPARATE RATE APPLICATION | INV | 3832353-01 |
| 714 Public Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO DEWELL WOODEN SRA | INV | 3832358-01 |
| 715 Public Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FOSHAN HONGZHOU SRA | INV | 3832365-01 |
| 716 Public Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FOSHAN SOURCEVER (CN) SRA | INV | 3832372-01 |
| 717 Public Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FOSHAN SOURCEVER SRA | INV | 3832378-01 |
| 718 Public Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FUZHOU XINRUI SRA | INV | 3832381-01 |
| 719 Public Version | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO XINHAI SRA | INV | 3832398-01 |
| 720 Public Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING SRA | INV | 3832399-01 |
| 721 Public Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO KM CABINETRY SRA | INV | 3832409-01 |
| 722 Public Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO NANJING KAYLANG SRA | INV | 3832414-01 |
| 723 Public Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO SAGARIT SRA | INV | 3832418-01 |
| 724 | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE | INV | 3832423-01 |

| | | PERTAINING TO SHOUGUANG JIAXIU<br>SEPARATE RATE APPLICATION | | 01 |
|---|---|---|---|---|
| 725<br>Public<br>Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAI YUAN TRADING<br>SEPARATE RATE APPLICATION | INV | 3832426-<br>01 |
| 726<br>Public<br>Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN CHANGFA<br>SEPARATE RATE APPLICATION | INV | 3832429-<br>01 |
| 727<br>Public<br>Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN HONGXIANG<br>SEPARATE RATE APPLICATION | INV | 3832432-<br>01 |
| 728<br>Public<br>Version | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YEWLONG<br>SEPARATE RATE APPLICATION | INV | 3832437-<br>01 |
| 729<br>Public<br>Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN HONGZHOU<br>SEPARATE RATE APPLICATION | INV | 3832438-<br>01 |
| 730<br>Public<br>Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEI FANG KITCHINET<br>SEPARATE RATE APPLICATION | INV | 3832441-<br>01 |
| 731<br>Public<br>Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIFANG MASTER<br>SEPARATE RATE APPLICATION | INV | 3832448-<br>01 |
| 732<br>Public<br>Version | 5/12/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIFANG YUANLIN<br>SEPARATE RATE APPLICATION | INV | 3832451-<br>01 |
| 733<br>Public<br>Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIHAI ADORNUS<br>SEPARATE RATE APPLICATION | INV | 3832465-<br>01 |
| 734<br>Public<br>Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO XIAMEN GOFOR<br>SRA | INV | 3832471-<br>01 |
| 735<br>Public<br>Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO XIAMEN KAICHENG<br>SRA | INV | 3832474-<br>01 |
| 736<br>Public<br>Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO ZHANGZHOU OCA<br>SRA | INV | 3832481-<br>01 |
| 737<br>Public<br>Version | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO CHAOZHOU YAFENG<br>SEPARATE RATE APPLICATION | INV | 3832485-<br>01 |
| 738<br>Public<br>Version | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN DUSHI<br>SEPARATE RATE APPLICATION - PART | INV | 3832489-<br>01 |
| 739<br>Public<br>Version | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN PANDA<br>SRA | INV | 3832493-<br>01 |
| 740<br>Public<br>Version | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO HK JIAN CHENG<br>SRA | INV | 3832496-<br>01 |
| 741<br>Public | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO JIANGSU MEIJUN | INV | 3832500-<br>01 |

| | | | | |
|---|---|---|---|---|
| | | Version | SRA | |
| 742 Public Version | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO SHANGHAI QINGZHOU SRA | INV | 3832505-01 |
| 743 Public Version | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIFANG LAN GU SRA | INV | 3832512-01 |
| 744 Public Version | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOLDEN SRA | INV | 3832516-01 |
| 745 Public Version | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN HENGFU SRA | INV | 3832521-01 |
| 746 Public Version | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHUCHENG TONGHE SRA | INV | 3832524-01 |
| 747 Public Version | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ZHUANGYU SRA | INV | 3832536-01 |
| 748 Public Version | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ROVSA SRA | INV | 3832538-01 |
| 749 Public Version | 5/13/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SANKOK SRA | INV | 3832551-01 |
| 750 Public Version | 5/13/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO GUOHUI SRA | INV | 3832563-01 |
| 751 Public Version | 5/13/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO LIU SHU SRA | INV | 3832569-01 |
| 752 Public Version | 5/13/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JINDI SRA | INV | 3832576-01 |
| 753 Public Version | 5/13/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN GUANDA SRA | INV | 3832585-01 |
| 754 Public Version | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO WELLDAY SRA | INV | 3832593-01 |
| 755 Public Version | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO DORBEST SRA - PART 1 | INV | 3832599-01 |
| 756 Public Version | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO DORBEST SRA - PART 2 | INV | 3832599-02 |
| 757 Public Version | 5/13/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SEPARATE RATE APPLICATION | INV | 3832615-01 |
| 758 Public | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO YUE QIN | INV | 3832622-01 |

| | | SRA | | |
|---|---|---|---|---|
| 759<br>Public<br>Version | 5/13/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SUNCO<br>SRA | INV | 3832626-01 |
| 760<br>Public<br>Version | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO KINWAI INTERNATIONAL<br>SRA | INV | 3832629-01 |
| 761<br>Public<br>Version | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO OJANS, FOSHAN OJANS<br>SEPARATE RATE APPLICATION | INV | 3832662-01 |
| 762<br>Public<br>Version | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YOUBO<br>SRA | INV | 3832703-01 |
| 763<br>Public<br>Version | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI BAIYULAN<br>SRA | INV | 3832803-01 |
| 764<br>Public<br>Version | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO ZHONGSHAN HUAFU<br>SRA | INV | 3832804-01 |
| 765<br>Public<br>Version | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO KUNSHAN BAIYULAN<br>SUNSHAN BAIYULAN SRA | INV | 3832813-01 |
| 766<br>Public<br>Version | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO TRADEWINDS<br>TRADEWINDS SRA | INV | 3832824-01 |
| 767<br>Public<br>Version | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO DEHK<br>DEHK SRA | INV | 3832825-01 |
| 768<br>Public<br>Version | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU DESOURCE<br>SEPARATE RATE APPLICATION | INV | 3832843-01 |
| 769<br>Public<br>Version | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO HONGLEI<br>SEPARATE RATE APPLICATION | INV | 3832852-01 |
| 770<br>Public<br>Version | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO JIAYUAN<br>SRA | INV | 3832860-01 |
| 771<br>Public<br>Version | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO MINHOU BEITE<br>SRA | INV | 3832865-01 |
| 772<br>Public<br>Version | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO HAIYAN<br>SRA | INV | 3832937-01 |
| 773<br>Public<br>Version | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO YEKALON<br>SRA | INV | 3832939-01 |
| 774<br>Public | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO PASCO | INV | 3832968-01 |

| | | | | |
|---|---|---|---|---|
| | | SRA | | |
| 775 Public Version | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO BOLONI SRA - PT.1 | INV | 3833006-01 |
| 776 Public Version | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO BOLONI SRA - PT.2 | INV | 3833006-02 |
| 777 Public Version | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO HANGZHOU ENTOP SRA | INV | 3833016-01 |
| 778 Public Version | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA | INV | 3833047-01 |
| 779 Public Version | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO SUZHOU BAOCHENG SRA | INV | 3833064-01 |
| 780 Public Version | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ZHONG SHAN SHI YICHENG SRA | INV | 3833066-01 |
| 781 Public Version | 5/13/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE PERTAINING TO RONBOW HK SRA | INV | 3833071-01 |
| 782 Public Version | 5/13/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE PERTAINING TO WUXI YUSHENG SRA | INV | 3833107-01 |
| 783 Public Version | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO KINWAI DECORATION KINWAI DECORATION SRA (PV) | INV | 3833113-01 |
| 784 Public Version | 5/13/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO WANG LEI SRA | INV | 3833122-01 |
| 785 Public Version | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO EZIDONE SEPARATE RATE APPLICATION | INV | 3833159-01 |
| 786 Public Version | 5/13/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEPARATE RATE APPLICATION | INV | 3833172-01 |
| 787 Public Version | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO FUJIAN SENYI SRA | INV | 3833188-01 |
| 788 Public Version | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO XIAMEN SINTOP SRA | INV | 3833198-01 |
| 789 Public Version | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SUNRISING SRA | INV | 3833211-01 |
| 790 Public Version | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO FUZHOU MASTONE SEPARATE RATE APPLICATION | INV | 3833222-01 |
| 791 Public | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO NANTONG YANGZI | INV | 3833227-01 |

| | | | | |
|---|---|---|---|---|
| | | SRA | | |
| 792 Public Version | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO PRO-FIXTURE SRA | INV | 3833228-01 |
| 793 Public Version | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO MJB SUPPLY SEPARATE RATE APPLICATION | INV | 3833253-01 |
| 794 Public Document | 5/13/2019 | APO FROM USDOC TO JURISINO LAW GROUP PERTAINING TO SEAGULL DENIAL OF APO APPLICATION | INV | 3833273-01 |
| 795 Public Version | 5/13/2019 | RESPONSE FROM ALSTON & BIRD, LLP TO SEC OF COMMERCE PERTAINING TO ZIEL SRA - PT.1 | INV | 3833419-01 |
| 796 Public Version | 5/13/2019 | RESPONSE FROM ALSTON & BIRD, LLP TO SEC OF COMMERCE PERTAINING TO ZIEL SRA - PT.2 | INV | 3833419-02 |
| 797 Public Version | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI JARLIN SRA | INV | 3833501-01 |
| 798 Public Version | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO TAISHAN OVERSEA TRADING SEPARATE RATE SUBMISSION | INV | 3833507-01 |
| 799 Public Version | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO DONGGUAN NIUSAIQU WOOD INDUSTRY SRA SUBMISSION, PART 1 | INV | 3833514-01 |
| 800 Public Version | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO DONGGUAN NIUSAIQU WOOD INDUSTRY SRA SUBMISSION, PART 2 | INV | 3833514-02 |
| 801 Public Version | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO CHANGYI ZHENGHENG WOODWORK SEPARATE RATE APPLICATION SUBMISSION | INV | 3833526-01 |
| 802 Public Version | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO GAOMI HONGTAI HOME FURNITURE SEPARATE RATE APPLICATION SUBMISSION | INV | 3833531-01 |
| 803 Public Version | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO QUFU XINYU SRA | INV | 3833538-01 |
| 804 Public Version | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOLDENHOME SRA - PT.1 | INV | 3833554-01 |
| 805 Public Version | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOLDENHOME SRA - PT.2 | INV | 3833554-02 |
| 806 Public Version | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO KING'S GROUP FURNITURE (ENTERPRISES) SEPARATE RATE APPLICATION SUBMISSION | INV | 3833579-01 |
| 807 Public Version | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO SHOUGUANG FUSHI WOOD SEPARATE RATE APPLICATION SUNMISSION | INV | 3833580-01 |
| 808 Public Version | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO LIANGMU HONGYE SRA - PART 1 | INV | 3833587-01 |

| 809 Public Version | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO LIANGMU HONGYE SRA - PART 2 | INV | 3833587-02 |
|---|---|---|---|---|
| 810 Public Version | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO LIANGMU JINSHAN SRA - PART 1 | INV | 3833599-01 |
| 811 Public Version | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO LIANGMU JINSHAN SRA - PART 2 | INV | 3833599-02 |
| 812 Public Version | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN KINGâ€™S GROUP SRA | INV | 3833613-01 |
| 813 Public Version | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO LIMIN SRA | INV | 3833697-01 |
| 814 Public Version | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO XIN JIA HUA SRA | INV | 3833762-01 |
| 815 Public Version | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO MASTERWORK SRA | INV | 3833769-01 |
| 816 Public Version | 5/14/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO CHINA FRIEND SRA - PART 1 | INV | 3833785-01 |
| 817 Public Version | 5/14/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO CHINA FRIEND SRA - PART 2 | INV | 3833785-02 |
| 818 Public Version | 5/14/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO BEDTIME SRA - PART 1 | INV | 3833797-01 |
| 819 Public Version | 5/14/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO BEDTIME SRA - PART 2 | INV | 3833797-02 |
| 820 Public Version | 5/14/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SILVER STONE SRA | INV | 3833808-01 |
| 821 Public Version | 5/14/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO FOR-STRONG SRA - PART 1 | INV | 3833810-01 |
| 822 Public Version | 5/14/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO FOR-STRONG SRA - PART 2 | INV | 3833810-02 |
| 823 Public Version | 5/14/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO FRAME SRA | INV | 3833832-01 |
| 824 Public Version | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO TAI SHAN JIA HONG SRA | INV | 3833906-01 |
| 825 Public Version | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO OPPEIN SRA | INV | 3834016-01 |

| 826 Public Version | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO JINJIANG PERFECT SRA | INV | 3834163-01 |
|---|---|---|---|---|
| 827 Public Document | 5/16/2019 | LETTER FROM GREENBERG TRAURIG, LLP TO SEC OF COMMERCE PERTAINING TO MCS (REJECTED) RESPONSE TO PETITS REBUTTAL SCOPE CMTS | INV | 3834957-01 |
| 828 Public Document | 5/18/2019 | APO FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO IKEA, ZENITH, VASWANI, NATHAN JAMES, ET AL AMENDED APO APPLICATION | INV | 3835644-01 |
| 829 Public Document | 5/20/2019 | LETTER FROM USDOC TO GREENBERG TRAURIG PERTAINING TO MCS INDUSTRIES REJECTION LETTER | INV | 3836049-01 |
| 830 Public Document | 5/20/2019 | APO FROM USDOC TO FILE PERTAINING TO ALL APO AUTHORIZED APPLICANTS AMENDED APO | INV | 3836332-01 |
| 831 Public Document | 5/22/2019 | LETTER FROM GREENBERG TRAURIG, LLP TO SEC OF COMMERCE PERTAINING TO MCS REQ TO SUBMIT RESP TO PETITS REBTTL SCOPE CMTS | INV | 3838289-01 |
| 832 Public Document | 5/23/2019 | ENTRY_OF_APPEARANCE FROM CRAVEN TRADE LAW LLC TO SEC. OF COMMERCE PERTAINING TO WEIHAI ADORNUS CABINETRY MANUFACTURING CO., LTD., XIAMEN GOLDENHOME CO., LTD., TAISHAN HONGZHOU CABINET CO., LTD., FOSHAN NANHAI HONGZHOU WOOD INDUSTRY CO., LTD. , FUJIAN PANDA HOME FURNISHI ET AL. ENTRY OF APPEARANCE | INV | 3838515-01 |
| 833 Public Document | 5/23/2019 | APO FROM CRAVEN TRADE LAW LLC TO SEC. OF COMMERCE PERTAINING TO WEIHAI ADORNUS CABINETRY MANUFACTURING CO., LTD., XIAMEN GOLDENHOME CO., LTD., TAISHAN HONGZHOU CABINET CO., LTD., FOSHAN NANHAI HONGZHOU WOOD INDUSTRY CO., LTD. , FUJIAN PANDA HOME FURNISHI ET AL. APO APPLICATION | INV | 3838518-01 |
| 834 Public Document | 5/23/2019 | REJECTION_MEMO FROM USDOC TO FILE PERTAINING TO CRU REJECTION OF RESP. TO PETITS REBTTL SCOPE CMTS | INV | 3838540-01 |
| 835 Public Version | 5/29/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER SRA COMMENTS | INV | 3841404-01 |
| 836 Public Document | 5/31/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES VISIT TO MARSH PRODUCTION FACILITY | INV | 3842105-01 |
| 837 Public Document | 6/3/2019 | LETTER FROM USDOC TO GREENBERG TRAURIG PERTAINING TO MCS INDUSTRIES RESPONSE TO REQUEST TO SUBMIT SCOPE COMMENTS | INV | 3842696-01 |
| 838 Public Version | 6/4/2019 | MEMO FROM USDOC TO ASSOCIATE DAS FOR OPERATIONS PERTAINING TO INTERESTED PARTIES RESPONDENT SELECTION MEMO | INV | 3843446-01 |
| 839 Public Document | 6/5/2019 | MEMO FROM USDOC TO FILE PERTAINING TO CTG EX PARTE MEETING MEMO | INV | 3843719-01 |
| 840 Public Document | 6/5/2019 | LETTER FROM USDOC TO ARNOLD & PORTER PERTAINING TO RIZHAO FOREMOST QUESTIONNAIRE | INV | 3843731-01 |
| 841 Public Document | 6/5/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO DALIAN MEISEN QUESTIONNAIRE | INV | 3843732-01 |

| 842 Public Document | 6/5/2019 | LETTER FROM USDOC TO DEKIEFFER & HORGAN PERTAINING TO ANCIENTREE QUESTIONNAIRE | INV | 3843733-01 |
|---|---|---|---|---|
| 843 Public Document | 6/5/2019 | DATA FROM USDOC TO DEKIEFFER & HORGAN PERTAINING TO INTERESTED PARTIES APPENDIX VII | INV | 3843734-01 |
| 844 Public Document | 6/5/2019 | DATA FROM USDOC TO DEKIEFFER & HORGAN PERTAINING TO INTERESTED PARTIES APPENDIX VIII | INV | 3843734-02 |
| 845 Public Document | 6/5/2019 | DATA FROM USDOC TO DEKIEFFER & HORGAN PERTAINING TO RESPONDENTS APPENDIX X - SIGMA FREIGHT | INV | 3843734-03 |
| 846 Public Document | 6/5/2019 | LETTER FROM GREENBERG TRAURIG, LLP TO SEC OF COMMERCE PERTAINING TO MCS RE-SUBMISSION OF RESPONSE TO PETITIONER REBUTTAL SCOPE COMMENTS | INV | 3843970-01 |
| 847 Public Document | 6/7/2019 | APO FROM USDOC TO HARBIN HONGSEN WOOD PERTAINING TO HARBIN HONGSEN DENIAL OF APO APPLICATION | INV | 3846215-01 |
| 848 Public Document | 6/13/2019 | ENTRY_OF_APPEARANCE FROM HARBIN HONGSEN WOOD CO. LTD. TO SEC. OF COMMERCE PERTAINING TO HARBIN HONGSEN WOOD CO.,LTD. AMENDED ENTRY OF APPEARANCE | INV | 3848161-01 |
| 849 Public Document | 6/13/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO KUNSHAN BAIYULAN WITHDRAWAL OF REQ FOR VRT | INV | 3848278-01 |
| 850 Public Document | 6/17/2019 | LETTER FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES SC LETTER TO PARTIES | INV | 3849555-01 |
| 851 Public Document | 6/17/2019 | APO FROM CLARK HILL PLC TO SEC. OF COMMERCE PERTAINING TO LINYI KAIPU FURNITURE CO., LTD., SHANDONG LONGSEN WOODS CO., LTD., SENKE MANUFACTURING COMPANY, NANTONG AERSHIN CABINETS CO., LTD., GUANGZHOU NUOLANDE IMPORT AND EXPORT CO., LTD., AND LINYI ET AL. AMENDED APO APPLICATION | INV | 3849601-01 |
| 852 Public Version | 6/19/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST EXCLUSION REQUEST | INV | 3850854-01 |
| 853 Public Document | 6/21/2019 | APO FROM WILEY REIN LLP TO SEC. OF COMMERCE PERTAINING TO AMERICAN KITCHEN CABINET ALLIANCE AMENDED APO APPLICATION | INV | 3851843-01 |
| 854 Public Document | 6/21/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN REQ. EXT. OF Q/R A | INV | 3851873-01 |
| 855 Public Document | 6/21/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER OPPOSITION TO MEISEN EXT REQ | INV | 3851931-01 |
| 856 Public Document | 6/24/2019 | MEMO FROM USDOC TO FILE PERTAINING TO DALIAN MEISEN PARTIAL EXT FOR Q/R A | INV | 3852360-01 |
| 857 Public Document | 6/24/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE REQ EXT FOR SEC A QR | INV | 3852661-01 |
| 858 | 6/24/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE | INV | 3852674- |

| | | | | |
|---|---|---|---|---|
| Public Document | | PERTAINING TO FOREMOST<br>REQ EXT FOR SEC A QR | | 01 |
| 859<br>Public Document | 6/24/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>OPPOSITION TO FOREMOST'S QR EXT. REQ. - SEC A | INV | 3853192-01 |
| 860<br>Public Document | 6/25/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO ANCIENTREE, FOREMOST<br>GRANTS EXT FOR QR - SEC A | INV | 3853253-01 |
| 861<br>Public Version | 6/25/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>RESPONSE TO FOREMOST'S EXEMPTION REQUEST | INV | 3854366-01 |
| 862<br>Public Document | 6/26/2019 | ENTRY_OF_APPEARANCE FROM HARBIN HONGSEN WOOD CO. LTD. TO SEC. OF COMMERCE<br>PERTAINING TO HARBIN HONGSEN WOOD CO.,LTD.<br>AMENDED ENTRY OF APPEARANCE | INV | 3854407-01 |
| 863<br>Public Version | 6/26/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>REPORTING EXEMPTION | INV | 3854475-01 |
| 864<br>Public Document | 6/27/2019 | APO FROM HUGHES HUBBARD & REED LLP TO SEC. OF COMMERCE<br>PERTAINING TO FABUWOOD CABINETRY CORP.<br>AMENDED APO APPLICATION | INV | 3854980-01 |
| 865<br>Public Document | 6/28/2019 | APO FROM HUGHES HUBBARD & REED LLP TO SEC. OF COMMERCE<br>PERTAINING TO FABUWOOD CABINETRY CORP.<br>AMENDED APO APPLICATION | INV | 3855521-01 |
| 866<br>Public Version | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 1 | INV | 3856873-01 |
| 867<br>Public Version | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 2 | INV | 3856873-02 |
| 868<br>Public Version | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 3 | INV | 3856873-03 |
| 869<br>Public Version | 7/3/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO MEISEN<br>QR - SEC A | INV | 3856901-01 |
| 870<br>Public Version | 7/3/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>QR - SEC A | INV | 3856920-01 |
| 871<br>Public Version | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEC A QR - PT.1 | INV | 3857184-01 |
| 872<br>Public Version | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEC A QR - PT.2 | INV | 3857184-02 |
| 873<br>Public Version | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEC A QR - PT.3 | INV | 3857184-03 |
| 874<br>Public Version | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEC A QR - PT.4 | INV | 3857184-04 |
| 875 | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE | INV | 3857184- |

| | | | | |
|---|---|---|---|---|
| Public Version | | PERTAINING TO FOREMOST<br>SEC A QR - PT.5 | | 05 |
| 876<br>Public Version | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEC A QR - PT.6 | INV | 3857184-06 |
| 877<br>Public Document | 7/5/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL<br>PERTAINING TO DALIAN MEISEN<br>QUESTIONNAIRE - APPENDIX V | INV | 3857392-01 |
| 878<br>Public Document | 7/5/2019 | LETTER FROM USDOC TO ARNOLD & PORTER KAYE SCHOLER LLP<br>PERTAINING TO RIZHAO FOREMOST<br>QUESTIONNAIRE - APPENDIX V | INV | 3857393-01 |
| 879<br>Public Document | 7/5/2019 | LETTER FROM USDOC TO DEKIEFFER & HORGAN PLLC<br>PERTAINING TO ANCIENTREE<br>QUESTIONNAIRE - APPENDIX V | INV | 3857394-01 |
| 880<br>Public Document | 7/5/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SC CMTS | INV | 3857448-01 |
| 881<br>Public Document | 7/8/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>REQ EXT FOR QRS - SEC C-D | INV | 3857645-01 |
| 882<br>Public Document | 7/8/2019 | LETTER FROM USDOC TO DEKIEFFER & HORGAN<br>PERTAINING TO ANCIENTREE<br>SEC C AND D QNAIRE EXT | INV | 3857729-01 |
| 883<br>Public Document | 7/9/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>REQ EXT FOR QRS - SECS C-D | INV | 3858139-01 |
| 884<br>Public Document | 7/9/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>REQ EXT FOR QR - SECS C & D | INV | 3858163-01 |
| 885<br>Public Document | 7/9/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO FOREMOST AND MEISEN<br>SEC C-D SUPP QNAIRE | INV | 3858512-01 |
| 886<br>Public Document | 7/9/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>REQ EXT FOR QR - SECS C-E | INV | 3858615-01 |
| 887<br>Public Document | 7/10/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL<br>PERTAINING TO MEISEN<br>SEC E QNAIRE EXT. | INV | 3858750-01 |
| 888<br>Public Document | 7/10/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>REQ EXT FOR QR - APPENDIX 5 | INV | 3858874-01 |
| 889<br>Public Document | 7/10/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>REQ FOR POSTPONEMENT OF PRELIM DETER. | INV | 3859136-01 |
| 890<br>Public Document | 7/10/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO ANCIENTREE, MEISEN, FOREMOST<br>APPENDIX V CLARIFICATION | INV | 3859150-01 |
| 891<br>Public Document | 7/11/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>PETITS CMNTS TO MCS RESP. TO REBTTL SCOPE CMTS | INV | 3859792-01 |
| 892<br>Public | 7/12/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN | INV | 3860853-01 |

| | | | | |
|---|---|---|---|---|
| Document | | REQ. EXT. OF Q/R C-E | | |
| 893<br>Public<br>Document | 7/15/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>REQ EXT FOR OPPOSITION TO QR - SECS C-E | INV | 3861211-01 |
| 894<br>Public<br>Document | 7/15/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>PHONE CALL WITH INTEREST PARTY | INV | 3861865-01 |
| 895<br>Public<br>Document | 7/15/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL<br>PERTAINING TO MEISEN<br>RESPONSE TO EXTENSION REQUEST | INV | 3861867-01 |
| 896<br>Public<br>Document | 7/16/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO<br>SURROGATE COUNTRY COMMENTS | INV | 3863643-01 |
| 897<br>Public<br>Document | 7/16/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>REQ EXT FOR PAI | INV | 3863697-01 |
| 898<br>Public<br>Document | 7/16/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>SURROGATE COUNTRY COMMENTS | INV | 3863793-01 |
| 899<br>Public<br>Document | 7/16/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>SURROGATE COUNTRY COMMENTS | INV | 3863835-01 |
| 900<br>Public<br>Document | 7/16/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SC SELECTION COMMENTS | INV | 3863982-01 |
| 901<br>Public<br>Document | 7/17/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL<br>PERTAINING TO MEISEN<br>PARTIAL EXT FOR RESPONSE | INV | 3864867-01 |
| 902<br>Public<br>Document | 7/17/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>REQ. EXT. OF Q/R C-E | INV | 3865021-01 |
| 903<br>Public<br>Document | 7/18/2019 | APO FROM TRADE PACIFIC PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HANGZHOU ROYO IMPORT & EXPORT CO., LTD., SUZHOU<br>BAOCHENG INDUSTRIES CO., LTD., EZIDONE DISPLAY CORPORATION LTD<br>ZHANGJIAGANG PRO-FIXTURE CO., LTD. SHANDONG JINGYAO HOME DECORATION<br>PRODUC ET AL.<br>AMENDED APO APPLICATION | INV | 3865403-01 |
| 904<br>Public<br>Version | 7/18/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>COMMENTS ON MEISEN Q/R A | INV | 3865719-01 |
| 905<br>Public<br>Version | 7/18/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>COMMENTS ON ANCIENTREE Q/R A | INV | 3865741-01 |
| 906<br>Public<br>Version | 7/18/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>COMMENTS ON FOREMOST Q/R A | INV | 3865751-01 |
| 907<br>Public<br>Version | 7/19/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL<br>PERTAINING TO MEISEN<br>GRANTS EXT FOR Q/R E | INV | 3866047-01 |
| 908<br>Public<br>Version | 7/19/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO MEISEN<br>SEC D QR | INV | 3866096-01 |

| | | | | |
|---|---|---|---|---|
| 909 Public Version | 7/19/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE QUESTIONNAIRE D RESPONSE | INV | 3866135-01 |
| 910 Public Version | 7/19/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN QUESTIONNAIRE C RESPONSE | INV | 3866266-01 |
| 911 Public Version | 7/19/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE SEC C & D QR | INV | 3866295-01 |
| 912 Public Version | 7/22/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST QUESTIONNAIRE C,D RESPONSE | INV | 3866707-01 |
| 913 Public Version | 7/22/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN SEC E QR | INV | 3866756-01 |
| 914 Public Version | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE, YB QUESTIONNAIRE C,E RESPONSE - PART 1 | INV | 3866765-01 |
| 915 Public Version | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE, YB QUESTIONNAIRE C,E RESPONSE - PART 2 | INV | 3866765-02 |
| 916 Public Version | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE, YB QUESTIONNAIRE C,E RESPONSE - PART 3 | INV | 3866765-03 |
| 917 Public Version | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE, YB QUESTIONNAIRE C,E RESPONSE - PART 4 | INV | 3866765-04 |
| 918 Public Version | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE, YB QUESTIONNAIRE C,E RESPONSE - PART 5 | INV | 3866765-05 |
| 919 Public Document | 7/23/2019 | FR_NOTICE_UNPUBLISHED FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES PRELIM POSTPONEMENT FR | INV | 3867420-01 |
| 920 Public Document | 7/24/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES GRANTS EXT FOR PAI TO VALUE FOP'S | INV | 3867732-01 |
| 921 Public Document | 7/25/2019 | LETTER FROM USDOC TO ARNOLD & PORTER PERTAINING TO FOREMOST BRACKETING LETTER | INV | 3868886-01 |
| 922 Public Document | 7/29/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN REQ 2ND EXT FOR RECONCILIATIONS | INV | 3870099-01 |
| 923 Public Version | 7/29/2019 | LETTER FROM USDOC TO DEKIEFFER & HORGAN PLLC PERTAINING TO ANCIENTREE QUESTIONNAIRE - SEC A | INV | 3870101-01 |
| 924 Public Document | 7/29/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST FOP SPREADSHEET - REVISED BRACKETING | INV | 3870603-01 |
| 925 Public Version | 7/30/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO MEISEN SEC A SUPP QNAIRE | INV | 3870782-01 |
| 926 | 7/30/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL | INV | 3871630- |

| | | | | |
|---|---|---|---|---|
| Public Document | | PERTAINING TO MEISEN<br>PARTIAL EXT FOR SALES RECONCILIATION | | 01 |
| 927<br>Public Version | 8/1/2019 | LETTER FROM USDOC TO ARNOLD & PORTER<br>PERTAINING TO FOREMOST<br>SEC A SUPP QNAIRE | INV | 3872426-01 |
| 928<br>Public Document | 8/1/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>REQ EXT FOR REBUTTAL FACTUAL INFO & SV'S | INV | 3872515-01 |
| 929<br>Public Document | 8/1/2019 | LETTER FROM USDOC TO WILEY REIN<br>PERTAINING TO PETITIONER<br>EXT FOR FOP & REBUTTAL FACTUAL INFO | INV | 3872605-01 |
| 930<br>Public Document | 8/1/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>REQ EXT FOR SV INFO | INV | 3872654-01 |
| 931<br>Public Document | 8/1/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>REQ EXT FOR SV INFO | INV | 3872656-01 |
| 932<br>Public Document | 8/1/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>REQ EXT & ALIGNMENT OF SV SUBMISSION | INV | 3872674-01 |
| 933<br>Public Document | 8/1/2019 | MEMO FROM USDOC TO INTERESTED PARTIES<br>PERTAINING TO INTERESTED PARTIES<br>GRANTS EXT FOR FOP | INV | 3872681-01 |
| 934<br>Public Document | 8/2/2019 | MEMO FROM USDOC TO INTERESTED PARTIES<br>PERTAINING TO INTERESTED PARTIES<br>SCOPE REBUTTAL OPPORTUNITY | INV | 3872932-01 |
| 935<br>Public Document | 8/2/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>REQ EXT FOR REBUTTAL FACTUAL INFO | INV | 3873498-01 |
| 936<br>Public Document | 8/2/2019 | LETTER FROM USDOC TO WILEY REIN<br>PERTAINING TO PETITIONER<br>DEADLINE TO SUBMIT REBUTTAL FACTUAL INFO | INV | 3873554-01 |
| 937<br>Public Document | 8/5/2019 | FR_NOTICE_PUBLISHED FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>PRELIM POSTPONEMENT | INV | 3873642-01 |
| 938<br>Public Document | 8/5/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>REQ. EXT. OF SUPP A Q/R | INV | 3873650-01 |
| 939<br>Public Document | 8/7/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SV CMTS | INV | 3875552-01 |
| 940<br>Public Document | 8/7/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SV CMTS DATA - MALAYSIA_V2 | INV | 3875552-02 |
| 941<br>Public Document | 8/7/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL<br>PERTAINING TO MEISEN<br>PARTIAL EXT FOR SUPP A Q/R | INV | 3875583-01 |
| 942<br>Public Document | 8/7/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>CERTIFICATION AGREEMENT | INV | 3875592-01 |
| 943<br>Public | 8/7/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE | INV | 3875632-01 |

| Version | | SUPPLEMENTAL A QUESTIONNAIRE RESPONSE | | |
|---|---|---|---|---|
| 944 Public Version | 8/7/2019 | LETTER FROM USDOC TO GRUNFELD, DESIDERIO, LEBOWITZ, SILVERMAN AND KLESTADT LLP PERTAINING TO SHANGHAI BAIYULAN SUPP QNAIRE - SRA | INV | [3875705-01](#) |
| 945 Public Version | 8/7/2019 | LETTER FROM USDOC TO GRUNFELD, DESIDERIO, LEBOWITZ, SILVERMAN AND KLESTADT LLP PERTAINING TO KUNSHAN BAIYULAN SUPP QNAIRE - SRA | INV | [3875710-01](#) |
| 946 Public Document | 8/7/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE SV SELECTION COMMENTS - PART 1 | INV | [3875719-01](#) |
| 947 Public Document | 8/7/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE SV SELECTION COMMENTS - PART 2 | INV | [3875719-02](#) |
| 948 Public Document | 8/7/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE SV SELECTION COMMENTS - PART 3 | INV | [3875719-03](#) |
| 949 Public Document | 8/7/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE SV SELECTION COMMENTS - PART 4 | INV | [3875719-04](#) |
| 950 Public Document | 8/7/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE SV SELECTION COMMENTS - PART 5 | INV | [3875719-05](#) |
| 951 Public Document | 8/7/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE SV SELECTION COMMENTS - EXHIBIT | INV | [3875719-06](#) |
| 952 Public Document | 8/7/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE PRELIM SV SUBMISSION - PART 1 | INV | [3875842-01](#) |
| 953 Public Document | 8/7/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE PRELIM SV SUBMISSION - PART 2 | INV | [3875842-02](#) |
| 954 Public Document | 8/7/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE PRELIM SV SUBMISSION - EX 1 | INV | [3875842-03](#) |
| 955 Public Document | 8/7/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE PRELIM SV SUBMISSION - EX 2 | INV | [3875842-04](#) |
| 956 Public Document | 8/7/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER SV COMMENTS - PART 1 | INV | [3875858-01](#) |
| 957 Public Document | 8/7/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER SV COMMENTS - PART 2 | INV | [3875858-02](#) |
| 958 Public Document | 8/7/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER SV COMMENTS - PART 3 | INV | [3875858-03](#) |
| 959 Public Document | 8/7/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER SV COMMENTS - PART 4 | INV | [3875858-04](#) |
| 960 | 8/7/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE | INV | [3875858-](#) |

| | | | | |
|---|---|---|---|---|
| Public Document | | PERTAINING TO PETITIONER<br>SV COMMENTS - PART 5 | | 05 |
| 961<br>Public Document | 8/7/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>SV COMMENTS - PART 6 | INV | 3875858-06 |
| 962<br>Public Document | 8/7/2019 | ENTRY_OF_APPEARANCE FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN CO. LTD., BOLONI SMART HOME DECOR (BEIJING) CO., LTD, ZHONGSHAN HUAFU ART CRAFT FURNITURE CO., LTD., LIU SHU WOODS PRODUCT (HUIZHOU) CO., LTD., OJANS COMPANY LIMITED ET AL.<br>AMENDED ENTRY OF APPEARANCE | INV | 3875945-01 |
| 963<br>Public Document | 8/7/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SV INFORMATION | INV | 3875958-01 |
| 964<br>Public Document | 8/7/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SV SUMMARY SHEET | INV | 3875958-02 |
| 965<br>Public Document | 8/7/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SV AUV DATA | INV | 3875958-03 |
| 966<br>Public Document | 8/7/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SV OTHER INPUTS | INV | 3875958-04 |
| 967<br>Public Version | 8/8/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO MEISEN/JK<br>SALES RECONCILIATIONS SUBMISSION | INV | 3876138-01 |
| 968<br>Public Document | 8/8/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>REQ. EXT. OF SUPP A Q/R | INV | 3876285-01 |
| 969<br>Public Document | 8/8/2019 | ENTRY_OF_APPEARANCE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC. OF COMMERCE<br>PERTAINING TO PNEUMA ASIA SOURCING & TRADING CO, LTD, QINGDAO HAIYAN DROUOT HOUSEHOLD CO., LTD, IKEA SUPPLY AG, ZENITH HOMES CORPORATION, VASWANI INC., BLUEFYN INC. DBA NATHAN JAMES<br>AMENDED ENTRY OF APPEARANCE | INV | 3876502-01 |
| 970<br>Public Document | 8/8/2019 | APO FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC. OF COMMERCE<br>PERTAINING TO PNEUMA ASIA SOURCING & TRADING CO., LTD., QINGDAO HAIYAN DROUOT HOUSEHOLD CO., LTD., IKEA SUPPLY AG, ZENITH HOMES CORPORATION; VASWANI INC., BLUEFYN INC. DBA NATHAN JAMES<br>AMENDED APO APPLICATION | INV | 3876505-01 |
| 971<br>Public Document | 8/9/2019 | LETTER FROM USDOC TO ARNOLD & PORTER<br>PERTAINING TO FOREMOST<br>SEC A SUPP QNAIRE EXT | INV | 3876605-01 |
| 972<br>Public Document | 8/9/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL<br>PERTAINING TO MEISEN<br>RECONCILIATION SUPP | INV | 3876627-01 |
| 973<br>Public Document | 8/9/2019 | APO FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC. OF COMMERCE<br>PERTAINING TO SHANGHAI WANG LEI INDUSTRIES - TAICANG BRANCH, SHANGHAI JIANG FENG FURNITURE CO., LTD.<br>AMENDED APO APPLICATION | INV | 3876794-01 |
| 974<br>Public Version | 8/9/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>CMTS ON ANCIENTREE'S QRS - SECS C-D | INV | 3876881-01 |
| 975<br>Public | 8/9/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER | INV | 3876884-01 |

| | | | | |
|---|---|---|---|---|
| | | DEFICIENCY CMTS ON MEISEN'S C-D RESPONSE | | |
| 976 Public Version | 8/9/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER CMTS ON FOREMOST'S C-D QR | INV | 3877031-01 |
| 977 Public Version | 8/12/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO MEISEN SUPP QNAIRE - SEC C | INV | 3877073-01 |
| 978 Public Document | 8/12/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN REQ. EXT. OF SUPP RECONCILIATIONS Q/R | INV | 3877233-01 |
| 979 Public Document | 8/12/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO BAIYULAN REQ. EXT. OF SUPP SRA Q/R | INV | 3877613-01 |
| 980 Public Document | 8/13/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO DALIAN MEISEN GRANTS EXT FOR RECONCILIATION SUPP Q/R | INV | 3877715-01 |
| 981 Public Document | 8/13/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO BAIYULAN PARTIAL EXT FOR SRA SUPP Q/R | INV | 3877766-01 |
| 982 Public Version | 8/14/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN CORRECTION TO SUPP A Q/R | INV | 3878278-01 |
| 983 Public Version | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPP RECONCILIATIONS QNAIRE RESPONSE | INV | 3878611-01 |
| 984 Public Version | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 1 | INV | 3878690-01 |
| 985 Public Version | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 2 | INV | 3878690-02 |
| 986 Public Version | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 3 | INV | 3878690-03 |
| 987 Public Version | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 4 | INV | 3878690-04 |
| 988 Public Version | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 5 | INV | 3878690-05 |
| 989 Public Version | 8/15/2019 | LETTER FROM USDOC TO DEKIEFFER & HORGAN PERTAINING TO ANCIENTREE RECONCILIATION SUPPLEMENT | INV | 3879032-01 |
| 990 Public Document | 8/15/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN REQ. EXT. OF SUPP C Q/R | INV | 3879197-01 |
| 991 Public Document | 8/16/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO DALIAN MEISEN DOMESTIC SUBSIDIES QUESTIONNAIRE | INV | 3879514-01 |
| 992 Public | 8/16/2019 | LETTER FROM USDOC TO DEKIEFFER HORGAN PERTAINING TO ANCIENTREE | INV | 3879527-01 |

| Document | | DOMESTIC SUBSIDIES QUESTIONNAIRE | | |
|---|---|---|---|---|
| 993 Public Document | 8/16/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE REQ. EXT. OF SALES RECON SUPP Q/R | INV | 3879535-01 |
| 994 Public Document | 8/16/2019 | LETTER FROM USDOC TO ARNOLD PORTER PERTAINING TO FOREMOST DOMESTIC SUBSIDIES QUESTIONNAIRE | INV | 3879542-01 |
| 995 Public Document | 8/16/2019 | LETTER FROM USDOC TO DEKIEFFER HORGAN PERTAINING TO ANCIENTREE PARTIAL EXT FOR SALES RECON SUPP Q/R | INV | 3879581-01 |
| 996 Public Version | 8/16/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO KUNSHAN BAIYULAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - PART 1 | INV | 3879709-01 |
| 997 Public Version | 8/16/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO KUNSHAN BAIYULAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - PART 2 | INV | 3879709-02 |
| 998 Public Version | 8/16/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI BAIYULAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - PART 1 | INV | 3879714-01 |
| 999 Public Version | 8/16/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI BAIYULAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - PART 2 | INV | 3879714-02 |
| 1000 Public Document | 8/16/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO MEISEN PARTIAL EXT FOR SUPP C Q/R | INV | 3879971-01 |
| 1001 Public Document | 8/16/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST 2ND EXT REQ FOR SEC A SUPP QR | INV | 3880018-01 |
| 1002 Public Document | 8/16/2019 | LETTER FROM USDOC TO ARNOLD & PORTER PERTAINING TO FOREMOST FINAL VERSION EXT | INV | 3880039-01 |
| 1003 Public Version | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.1 | INV | 3880085-01 |
| 1004 Public Version | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.2 | INV | 3880085-02 |
| 1005 Public Document | 8/19/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN SV REBUTTAL COMMENTS | INV | 3880204-01 |
| 1006 Public Document | 8/19/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN EXHIBITS - SV SUBMISSION - MALAYSIA (GTA) | INV | 3880204-02 |
| 1007 Public Document | 8/19/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE REBUTTAL COMMENTS FOR PRELIM SV SUBMISSION | INV | 3880473-01 |
| 1008 Public Document | 8/19/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE REBUTTAL COMMENTS FOR PRELIM SV SUBMISSION - EX 3 | INV | 3880473-02 |

| 1009 Public Document | 8/19/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WB AND AFFILIATES SV REBUTTAL COMMENTS | INV | 3880587-01 |
|---|---|---|---|---|
| 1010 Public Document | 8/19/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST REBUTTAL COMMENTS ON PETITIONER SV SUBMISSION | INV | 3880605-01 |
| 1011 Public Document | 8/19/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST EXHIBIT RSV-1 | INV | 3880614-01 |
| 1012 Public Document | 8/19/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST EXHIBIT RSV-2 | INV | 3880614-02 |
| 1013 Public Document | 8/19/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER REBUTTAL SV COMMENTS - PT.1 | INV | 3880654-01 |
| 1014 Public Document | 8/19/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER REBUTTAL SV COMMENTS - PT.2 | INV | 3880654-02 |
| 1015 Public Version | 8/20/2019 | LETTER FROM USDOC TO DEKIEFFER & HORGAN PERTAINING TO ANCIENTREE SEC C SUPP QNAIRE | INV | 3880904-01 |
| 1016 Public Version | 8/20/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER COMMENTS ON ANCIENTREE SUPP A Q/R | INV | 3881303-01 |
| 1017 Public Version | 8/21/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 2ND SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3881762-01 |
| 1018 Public Document | 8/22/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE LETTER RE CONTRACT DATA REPORTING | INV | 3882179-01 |
| 1019 Public Document | 8/22/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE REQ CLARIFICATION RE TDM | INV | 3882429-01 |
| 1020 Public Document | 8/22/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES SEPARATE RATE SUPPLEMENTAL QR | INV | 3882594-01 |
| 1021 Public Version | 8/23/2019 | LETTER FROM USDOC TO ARNOLD & PORTER PERTAINING TO FOREMOST ORG STRUCTURE SUPP | INV | 3882632-01 |
| 1022 Public Document | 8/23/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN REQ. EXT. OF SUPP C Q/R | INV | 3882642-01 |
| 1023 Public Document | 8/23/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO MEISEN SEC C 2ND QNAIRE EXT | INV | 3882752-01 |
| 1024 Public Document | 8/23/2019 | DATA FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES SRA SQR - TEMPLATE | INV | 3882795-01 |
| 1025 Public Version | 8/23/2019 | LETTER FROM USDOC TO DEKIEFFER & HORGAN PERTAINING TO ANCIENTREE LETTER FOR ANCIENTREE SUPP C Q 13 | INV | 3882833-01 |
| 1026 | 8/23/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE | INV | 3882885- |

| | | | | |
|---|---|---|---|---|
| Public Version | | PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION | | 01 |
| 1027<br>Public Document | 8/23/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>RESPONSE TO ANCIENTREE LETTER | INV | 3882917-01 |
| 1028<br>Public Document | 8/26/2019 | LETTER FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO WEIHAI ADORNUS, ET AL<br>REQ. EXT. OF SUPP Q/R | INV | 3883279-01 |
| 1029<br>Public Document | 8/26/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>REQ. EXT. OF DOMESTIC SUBSIDIES Q/R | INV | 3883296-01 |
| 1030<br>Public Document | 8/26/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>PHONE CALL WITH COUNSEL | INV | 3883297-01 |
| 1031<br>Public Document | 8/26/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN, ET AL<br>REQ. EXT. OF SUPP SRA Q/R | INV | 3883300-01 |
| 1032<br>Public Document | 8/26/2019 | LETTER FROM USDOC TO ARNOLD & PORTER<br>PERTAINING TO FOREMOST<br>EX.T OF DOUBLE REMEDIES SUPP QNAIRE | INV | 3883305-01 |
| 1033<br>Public Version | 8/26/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>DOMESTIC SUBSIDIES QUESTIONNAIRE RESPONSE | INV | 3883320-01 |
| 1034<br>Public Document | 8/26/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO BOLONI, ET AL.<br>REQ. EXT. OF SUPP SRA Q/R | INV | 3883342-01 |
| 1035<br>Public Document | 8/26/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO GDLSK RESPONDENTS<br>REQ. EXT. OF SUPP SRA Q/R | INV | 3883353-01 |
| 1036<br>Public Version | 8/26/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>DOMESTIC SUBSIDIES QUESTIONNAIRE RESPONSE | INV | 3883388-01 |
| 1037<br>Public Version | 8/26/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>REBUTTAL COMMENTS | INV | 3883467-01 |
| 1038<br>Public Document | 8/26/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>LETTER IN LIEU OF DOMESTIC SUBSIDIES Q/R | INV | 3883468-01 |
| 1039<br>Public Document | 8/26/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO SRA COMPANIES<br>REQ EXT FOR SRA SUPP QR | INV | 3883493-01 |
| 1040<br>Public Document | 8/26/2019 | LETTER FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI WANG LEI INDUSTRIES<br>REQ EXT FOR SRA SUPP QR | INV | 3883502-01 |
| 1041<br>Public Document | 8/26/2019 | LETTER FROM ALSTON & BIRD, LLP TO SEC OF COMMERCE<br>PERTAINING TO ZIEL<br>REQ EXT FOR SRA SUPP QR | INV | 3883524-01 |
| 1042<br>Public Document | 8/26/2019 | MEMO FROM USDOC TO INTERESTED PARTIES<br>PERTAINING TO INTERESTED PARTIES<br>DEADLINE FOR SRA SUPP QNAIRE EXT | INV | 3883843-01 |
| 1043 | 8/26/2019 | LETTER FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE | INV | 3883866- |

| | | | | |
|---|---|---|---|---|
| Public Document | | PERTAINING TO CHINA FRIEND<br>REQ. EXT. OF SUPP SRA Q/R | | 01 |
| 1044<br>Public Document | 8/26/2019 | LETTER FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO ZHONGSHAN FOOKYIK<br>REQ. EXT. OF SUPP SRA Q/R | INV | 3883966-01 |
| 1045<br>Public Document | 8/26/2019 | LETTER FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO QINGDAO LIANGMU HONGYE<br>REQ. EXT. OF SUPP SRA Q/R | INV | 3883972-01 |
| 1046<br>Public Document | 8/26/2019 | LETTER FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO QINGDAO LIANGMU JINSHAN<br>REQ. EXT. OF SUPP SRA Q/R | INV | 3883977-01 |
| 1047<br>Public Document | 8/26/2019 | LETTER FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO KING'S GROUP<br>REQ. EXT. OF SUPP SRA Q/R | INV | 3883979-01 |
| 1048<br>Public Document | 8/26/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO PNEUMA, HAIYAN<br>REQ. EXT. OF SUPP SRA Q/R | INV | 3883980-01 |
| 1049<br>Public Document | 8/27/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO XIAMEN ADLER<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884038-01 |
| 1050<br>Public Document | 8/27/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU CBM<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884039-01 |
| 1051<br>Public Document | 8/27/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU DESOURCE<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884040-01 |
| 1052<br>Public Document | 8/27/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO HONGLEI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884042-01 |
| 1053<br>Public Document | 8/27/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO JIAYUAN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884044-01 |
| 1054<br>Public Document | 8/27/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO TAIZHOU OVERSEAS<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884047-01 |
| 1055<br>Public Document | 8/27/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO DANDONG LAROYAL<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884052-01 |
| 1056<br>Public Document | 8/27/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO MINHOU BEITE<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884053-01 |
| 1057<br>Public Version | 8/27/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO DEQING<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884060-01 |
| 1058<br>Public Document | 8/27/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO YICHENG<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884107-01 |
| 1059<br>Public Document | 8/27/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO GUANGZHOU NUOLANDE; LINYI KAIPU; LINYI RUNKANG;<br>NANTONG AERSHIN; SENKE; AND SHANDONG LONGSEN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884152-01 |
| 1060 | 8/27/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE | INV | 3884156- |

| | | | | |
|---|---|---|---|---|
| Public Version | | PERTAINING TO ANCIENTREE ET AL.<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ1-1 | | 02 |
| 1061<br>Public Version | 8/27/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE ET AL.<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884156-01 |
| 1062<br>Public Version | 8/27/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO OPPEIN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884166-01 |
| 1063<br>Public Document | 8/27/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884171-01 |
| 1064<br>Public Document | 8/27/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - APPENDIX 1 | INV | 3884171-02 |
| 1065<br>Public Document | 8/27/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO HUISEN, KUHLMANN<br>REQ SUBMIT REBUTTAL SCOPE COMMENTS WITH NFI | INV | 3884283-01 |
| 1066<br>Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO DONGGUAN AMERICAN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884368-01 |
| 1067<br>Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO DONGGUAN AMERICAN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884368-02 |
| 1068<br>Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN LIANSU<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884373-01 |
| 1069<br>Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN LIANSU<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884373-02 |
| 1070<br>Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO GUANGDONG CACAR<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884385-01 |
| 1071<br>Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO GUANGDONG CACAR<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884385-02 |
| 1072<br>Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO GUANGDONG G-TOP<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884395-01 |
| 1073<br>Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO GUANGDONG G-TOP<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884395-02 |
| 1074<br>Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO HANGZHOU BESTCRAFT<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884407-01 |
| 1075<br>Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO HANGZHOU BESTCRAFT<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884407-02 |
| 1076<br>Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO HANGZHOU HANSEN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884414-01 |
| 1077<br>Public | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO HANGZHOU HANSEN | INV | 3884414-02 |

| | | SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | | |
|---|---|---|---|---|
| 1078 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANGZHOU OULANG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884422-01 |
| 1079 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANGZHOU OULANG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884422-02 |
| 1080 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANGZHOU WEINUO SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884429-01 |
| 1081 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANGZHOU WEINUO SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884429-02 |
| 1082 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANGZHOU XINHAI SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884431-01 |
| 1083 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANGZHOU XINHAI SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884431-02 |
| 1084 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANGZHOU YEWLONG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884439-01 |
| 1085 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANGZHOU YEWLONG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884439-02 |
| 1086 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANGZHOU ZHUANGYU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884446-01 |
| 1087 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANGZHOU ZHUANGYU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884446-02 |
| 1088 Public Document | 8/27/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO ZHOUSHAN FOR-STRONG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884462-01 |
| 1089 Public Document | 8/27/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE AMENDMENT TO LETTER IN LIEU OF RESPONSE - WB | INV | 3884475-01 |
| 1090 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HUIZHOU MANDARIN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884476-01 |
| 1091 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HUIZHOU MANDARIN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884476-02 |
| 1092 Public Document | 8/27/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO CHINA FRIEND SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884480-01 |
| 1093 Public Document | 8/27/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO BEDTIME SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884482-01 |
| 1094 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO XUZHOU JIA LI DUO SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884485-01 |

| 1095 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO XUZHOU JIA LI DUO<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884485-02 |
|---|---|---|---|---|
| 1096 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JIANGSU BEICHEN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884500-01 |
| 1097 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JIANGSU BEICHEN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884500-02 |
| 1098 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JIANGSU WEISEN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884511-01 |
| 1099 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JIANGSU WEISEN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884511-02 |
| 1100 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO NINGBO KINGWOOD<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884522-01 |
| 1101 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO NINGBO KINGWOOD<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884522-02 |
| 1102 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO NINGBO ROVSA<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884534-01 |
| 1103 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO NINGBO ROVSA<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884534-02 |
| 1104 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SANKOK<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884537-01 |
| 1105 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SANKOK<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884537-02 |
| 1106 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO WENZHOU YOUBO<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884543-01 |
| 1107 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO WENZHOU YOUBO<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884543-02 |
| 1108 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ZHANGZHOU GUOHUI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884547-01 |
| 1109 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ZHANGZHOU GUOHUI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884547-02 |
| 1110 Public Document | 8/27/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ZHEJIANG JINDI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884550-01 |
| 1111 Public Document | 8/27/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ZHEJIANG JINDI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884550-02 |
| 1112 | 8/27/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE | INV | 3884561- |

| | | | | |
|---|---|---|---|---|
| Public Document | | PERTAINING TO MEITING FURNITURE<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | | 01 |
| 1113<br>Public Document | 8/27/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE<br>PERTAINING TO ZHONGSHAN GAINWELL<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884562-01 |
| 1114<br>Public Document | 8/28/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE<br>PERTAINING TO ZHONG SHAN KING YUANDUN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884564-01 |
| 1115<br>Public Document | 8/28/2019 | LETTER FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO CHAOZHOU YAFENG, ET AL<br>REQ. EXT. OF SUPP SRA Q/R | INV | 3884565-01 |
| 1116<br>Public Document | 8/28/2019 | RESPONSE FROM HIWAYS LAW OFFICES TO SEC OF COMMERCE<br>PERTAINING TO SAICG<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884570-01 |
| 1117<br>Public Document | 8/28/2019 | DATA FROM HIWAYS LAW OFFICES TO SEC OF COMMERCE<br>PERTAINING TO SAICG<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX S-1 | INV | 3884570-02 |
| 1118<br>Public Document | 8/28/2019 | RESPONSE FROM JURISINO LAW GROUP TO SEC OF COMMERCE<br>PERTAINING TO ZHUHAI SEAGULL<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884572-01 |
| 1119<br>Public Document | 8/28/2019 | LETTER FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO DEWELL WOODEN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884578-01 |
| 1120<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO DEWELL WOODEN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884578-02 |
| 1121<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN DUSHI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884580-01 |
| 1122<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN DUSHI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884580-02 |
| 1123<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN PANDA<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884582-01 |
| 1124<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN PANDA<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884582-02 |
| 1125<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU XINRUI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884584-01 |
| 1126<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU XINRUI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884584-02 |
| 1127<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO HONG KONG JIAN CHENG<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884586-01 |
| 1128<br>Public Version | 8/28/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL<br>PERTAINING TO MEISEN<br>SEC D SUPP QNAIRE | INV | 3884588-01 |
| 1129<br>Public | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO HONG KONG JIAN CHENG | INV | 3884586-02 |

| | | SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | | |
|---|---|---|---|---|
| 1130 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO SHANGHAI QINGZHOU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884590-01 |
| 1131 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO SHANGHAI QINGZHOU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884590-02 |
| 1132 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO TAISHAN HONGXIANG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884592-01 |
| 1133 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO TAISHAN HONGXIANG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884592-02 |
| 1134 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO TAISHAN OVERSEA SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884594-01 |
| 1135 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO TAISHAN OVERSEA SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884594-02 |
| 1136 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO WEIFANG LAN GU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884596-01 |
| 1137 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO WEIFANG LAN GU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884596-02 |
| 1138 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO XIAMEN GOLDEN HUANAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884598-01 |
| 1139 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO XIAMEN GOLDEN HUANAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884598-02 |
| 1140 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO XIAMEN KAICHENG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884600-01 |
| 1141 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO XIAMEN KAICHENG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884600-02 |
| 1142 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN HENGFU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884602-01 |
| 1143 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN HENGFU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884602-02 |
| 1144 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO FOSHAN NANHAI HONGZHOU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884604-01 |
| 1145 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO FOSHAN NANHAI HONGZHOU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884604-02 |
| 1146 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO TAISHAN HONGZHOU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884606-01 |

| 1147 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO TAISHAN HONGZHOU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884606-02 |
| --- | --- | --- | --- | --- |
| 1148 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO WEIHAI JARLIN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884608-01 |
| 1149 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO WEIHAI JARLIN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884608-02 |
| 1150 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO XIAMEN GOLDENHOME SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884611-01 |
| 1151 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO XIAMEN GOLDENHOME SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884611-02 |
| 1152 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO SAGARIT SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884619-01 |
| 1153 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO SAGARIT SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884619-02 |
| 1154 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO XIAMEN GOFOR SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884633-01 |
| 1155 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO XIAMEN GOFOR SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884633-02 |
| 1156 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO QUFU XINYU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884640-01 |
| 1157 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO QUFU XINYU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884640-02 |
| 1158 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO WEIFANG KITCHINET SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884647-01 |
| 1159 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO WEIFANG KITCHINET SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884651-01 |
| 1160 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO DONGGUAN NIUSAIQU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884652-01 |
| 1161 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO DONGGUAN NIUSAIQU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884652-02 |
| 1162 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO FOSHAN SOURCEVER SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884655-01 |
| 1163 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO FOSHAN SOURCEVER SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884655-02 |
| 1164 | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE | INV | 3884657- |

| | | | | |
|---|---|---|---|---|
| Public Version | | PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE | | 01 |
| 1165<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN SOURCEVER (CN)<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884658-01 |
| 1166<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN SOURCEVER (CN)<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884658-02 |
| 1167<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO JIANGSU MEIJUN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884662-01 |
| 1168<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO JIANGSU MEIJUN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884662-02 |
| 1169<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO NANJING KAYLANG<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884667-01 |
| 1170<br>Public Version | 8/28/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO YEKALON<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884668-01 |
| 1171<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO NANJING KAYLANG<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884667-02 |
| 1172<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO CHANGYI ZHENGHENG<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884670-01 |
| 1173<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO CHANGYI ZHENGHENG<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884670-02 |
| 1174<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO CHANGYI ZHENGHENG<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884670-03 |
| 1175<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO GAOMI HONGTAI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884673-01 |
| 1176<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO GAOMI HONGTAI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884673-02 |
| 1177<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG JIAXIU<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884675-01 |
| 1178<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG JIAXIU<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884675-02 |
| 1179<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN CHANGFA<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884677-01 |
| 1180<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN CHANGFA<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884677-02 |
| 1181 | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE | INV | 3884680- |

| | | | | |
|---|---|---|---|---|
| Public Document | | PERTAINING TO ZHUCHENG TONGHE<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | | 01 |
| 1182<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO ZHUCHENG TONGHE<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884680-02 |
| 1183<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO HUA YIN TRADING<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884686-01 |
| 1184<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO HUA YIN TRADING<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884686-02 |
| 1185<br>Public Document | 8/28/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO ZHONG SHAN YUE QIN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884689-01 |
| 1186<br>Public Document | 8/28/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO ZHONG SHAN YUE QIN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884689-02 |
| 1187<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG FUSHI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884692-01 |
| 1188<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG FUSHI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884692-02 |
| 1189<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO WEIHAI ADORNUS<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884696-01 |
| 1190<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO WEIHAI ADORNUS<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884696-02 |
| 1191<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO WEIFANG MASTER<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884699-01 |
| 1192<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO WEIFANG MASTER<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884699-02 |
| 1193<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO KM CABINETRY<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884702-01 |
| 1194<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO KM CABINETRY<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884702-02 |
| 1195<br>Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO ZHANGZHOU OCA<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884704-01 |
| 1196<br>Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO ZHANGZHOU OCA<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884704-02 |
| 1197<br>Public Document | 8/28/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO PASCO<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884707-01 |
| 1198<br>Public | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO TAI YUAN TRADING | INV | 3884709-01 |

| | | | | |
|---|---|---|---|---|
| Version | | SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | | |
| 1199 Public Version | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO TAI YUAN TRADING SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884709-02 |
| 1200 Public Version | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO WEIFANG YUANLIN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884713-01 |
| 1201 Public Version | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO WEIFANG YUANLIN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884713-02 |
| 1202 Public Version | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO CHAOZHOU YAFENG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884718-01 |
| 1203 Public Version | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO CHAOZHOU YAFENG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884718-02 |
| 1204 Public Document | 8/28/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HAIYAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884722-01 |
| 1205 Public Document | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO TAISHAN OVERSEA SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884738-01 |
| 1206 Public Document | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO TAISHAN OVERSEA SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884738-02 |
| 1207 Public Version | 8/28/2019 | LETTER FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO CHAOZHOU YAFENG BATHROOM EQUIPMENT CO., LTD | INV | 3884741-01 |
| 1208 Public Version | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO CHAOZHOU YAFENG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884741-02 |
| 1209 Public Document | 8/28/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES REBUTTAL SCOPE COMMENTS WITH NEW FACTUAL INFORMATION | INV | 3884749-01 |
| 1210 Public Version | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI JIANLIAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884753-01 |
| 1211 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO BEIJING OULU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884754-01 |
| 1212 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO YIXING PENGJIA SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884755-01 |
| 1213 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO YICHUN SUNSHINE SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884759-01 |
| 1214 Public Document | 8/28/2019 | RESPONSE FROM MAYER BROWN, LLP TO SEC OF COMMERCE PERTAINING TO FORCER SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884761-01 |
| 1215 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO WUXI YUSHEA SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884764-01 |

| 1216 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO TOP GOAL SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884770-01 |
|---|---|---|---|---|
| 1217 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO FUJIAN LEIFENG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884772-01 |
| 1218 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO TANGSHAN BAOZHU SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884774-01 |
| 1219 Public Document | 8/28/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO ZHANGJIAGANG DAYE SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884775-01 |
| 1220 Public Document | 8/28/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO KING'S GROUP HK SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884776-01 |
| 1221 Public Version | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SUPREE CONSTRUCTION SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884781-01 |
| 1222 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHUNDE REFINED SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884785-01 |
| 1223 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHEEN LEAD SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884788-01 |
| 1224 Public Version | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SUPREE SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884792-01 |
| 1225 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI ZIFENG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884794-01 |
| 1226 Public Document | 8/28/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO BIQUAN ET AL SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - BIQUAN EX 1 | INV | 3884800-02 |
| 1227 Public Document | 8/28/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO BIQUAN ET AL SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884800-01 |
| 1228 Public Document | 8/28/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO BIQUAN ET AL SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - NANTONG EX 1 | INV | 3884800-03 |
| 1229 Public Document | 8/28/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO BIQUAN ET AL SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - MASTONE EX 1 | INV | 3884800-04 |
| 1230 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI MEBO SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884804-01 |
| 1231 Public Document | 8/28/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO BIQUAN ET AL SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - SUNRISING EX 1 | INV | 3884800-05 |
| 1232 Public Document | 8/28/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO BIQUAN ET AL SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - JIAHUA EX 1 | INV | 3884800-06 |
| 1233 | 8/28/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE | INV | 3884800- |

| | | | | |
|---|---|---|---|---|
| Public Document | | PERTAINING TO BIQUAN ET AL<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - XIAMEN EX 1 | | 07 |
| 1234<br>Public Document | 8/28/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO BIQUAN ET AL<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - LIMIN EX 1 | INV | 3884800-08 |
| 1235<br>Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANDONG CUBIC ALPHA<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884811-01 |
| 1236<br>Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO LINYI BONN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884814-01 |
| 1237<br>Public Version | 8/28/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO PERFECT GENERATION<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX 1 | INV | 3884816-02 |
| 1238<br>Public Version | 8/28/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO PERFECT GENERATION<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884816-01 |
| 1239<br>Public Version | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO QINDAO COOMEX<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884819-01 |
| 1240<br>Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO ANHUI SWANCH<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884836-01 |
| 1241<br>Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884838-01 |
| 1242<br>Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO ANHUI XINYUANDA<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884839-01 |
| 1243<br>Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU MINLIAN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884841-01 |
| 1244<br>Public Document | 8/28/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO ZHANGZHOU GUOHUI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884842-01 |
| 1245<br>Public Document | 8/28/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO ZHANGZHOU GUOHUI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884842-02 |
| 1246<br>Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN XINGSEN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884844-01 |
| 1247<br>Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HAIYANG KUNLUN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884846-01 |
| 1248<br>Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HANGZHOU HOME DEE<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884847-01 |
| 1249<br>Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HEYOND<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884848-01 |
| 1250<br>Public | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HANGZHOU HOCA | INV | 3884849-01 |

| Version | | | | |
|---|---|---|---|---|
| | | SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | | |
| 1251 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HUIMIN HANLONG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884852-01 |
| 1252 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU ROC SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884853-01 |
| 1253 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU SUNWELL SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884854-01 |
| 1254 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO KUNSHAN HOME RIGHT SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884856-01 |
| 1255 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MASTER DOOR SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884858-01 |
| 1256 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO QINGDAOHONGXINGCHENGDA SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884859-01 |
| 1257 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEILIN WOOD SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884860-01 |
| 1258 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI LINE KING SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884861-01 |
| 1259 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MOREWOOD SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884864-01 |
| 1260 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SUNCO TIMBER SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884865-01 |
| 1261 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO PUTIAN JINGGONG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884867-01 |
| 1262 Public Document | 8/28/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HUIZHOU MANDARIN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884868-01 |
| 1263 Public Document | 8/28/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HUIZHOU MANDARIN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884868-02 |
| 1264 Public Version | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO XINGZHI SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884870-01 |
| 1265 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO QINDGAO YIMEI SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884871-01 |
| 1266 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI AIWOOD SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884872-01 |
| 1267 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO WEIFANG FUXING SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884873-01 |

| 1268 Public Document | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO XUZHOU YIHE SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884874-01 |
|---|---|---|---|---|
| 1269 Public Document | 8/28/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884876-01 |
| 1270 Public Document | 8/28/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884877-01 |
| 1271 Public Version | 8/28/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST FWW ORGANIZATION SUPP RESPONSE | INV | 3884882-01 |
| 1272 Public Document | 8/28/2019 | APO FROM CLARK HILL PLC TO SEC. OF COMMERCE PERTAINING TO LINYI KAIPU FURNITURE CO., LTD., SHANDONG LONGSEN WOODS CO., LTD., SENKE MANUFACTURING COMPANY, NANTONG AERSHIN CABINETS CO., LTD., GUANGZHOU NUOLANDE IMPORT AND EXPORT CO., LTD., AND LINYI ET AL. AMENDED APO APPLICATION | INV | 3884887-01 |
| 1273 Public Version | 8/28/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA SUPP QR | INV | 3884893-01 |
| 1274 Public Version | 8/28/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA SUPP QR - EXCEL | INV | 3884893-02 |
| 1275 Public Document | 8/28/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE PERTAINING TO RONBOW HONG KONG LIMITED AND WUXI YUSHENG KITCHEN-BATHROOM EQUIPMENT CO., LTD. SRA SUPP QR | INV | 3884898-01 |
| 1276 Public Document | 8/28/2019 | DATA FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE PERTAINING TO RONBOW HONG KONG LIMITED AND WUXI YUSHENG KITCHEN-BATHROOM EQUIPMENT CO., LTD. SRA SUPP QR - TEMPLATE | INV | 3884898-02 |
| 1277 Public Document | 8/28/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO HUAFU, ET AL. SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884914-01 |
| 1278 Public Document | 8/28/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO HUAFU, ET AL. SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884914-02 |
| 1279 Public Document | 8/28/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO BAOCHENG, EZIDONE, JINGYAO, PRO-FIXTURE, HANGZHOU ENTOP, SHUNDE YAJIASI SRA SUPP QR | INV | 3884916-01 |
| 1280 Public Version | 8/28/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO HANGZHOU ROYO SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884921-01 |
| 1281 Public Version | 8/28/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO SUN RISE SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884924-01 |
| 1282 Public Version | 8/28/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SUNLIGHT SRA SUPP QR | INV | 3884927-01 |
| 1283 Public Version | 8/28/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SUNLIGHT SRA SUPP QR - EXCEL | INV | 3884927-02 |

| | | | | |
|---|---|---|---|---|
| 1284 Public Document | 8/28/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO GDLSK RESPONDENTS SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884946-01 |
| 1285 Public Document | 8/28/2019 | DATA FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO GDLSK RESPONDENTS SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX S-1 | INV | 3884946-02 |
| 1286 Public Document | 8/28/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO TRADEWINDS SRA SUPP QR | INV | 3884961-01 |
| 1287 Public Document | 8/28/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO TRADEWINDS SRA SUPP QR - EXCEL | INV | 3884961-02 |
| 1288 Public Version | 8/28/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER COMMENTS ON SEC A SUPP QR | INV | 3885096-01 |
| 1289 Public Version | 8/29/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU PUSITE SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3885253-01 |
| 1290 Public Version | 8/29/2019 | DATA FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU PUSITE SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX S-1 | INV | 3885253-02 |
| 1291 Public Version | 8/29/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO HUISEN FURNITURE LONGNAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3885322-01 |
| 1292 Public Version | 8/29/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO HUISEN FURNITURE LONGNAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3885322-02 |
| 1293 Public Version | 8/29/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO BOLONI SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3885334-01 |
| 1294 Public Version | 8/29/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO BOLONI SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3885334-02 |
| 1295 Public Version | 8/29/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO FOOKYIK SRA SUPP QR | INV | 3885359-01 |
| 1296 Public Document | 8/29/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO OUYME SRA SUPP QR | INV | 3885361-01 |
| 1297 Public Document | 8/29/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO OUYME SRA SUPP QR - EXCEL | INV | 3885361-02 |
| 1298 Public Version | 8/29/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO LIANGMU HONGYE SRA SUPP QR | INV | 3885368-01 |
| 1299 Public Version | 8/29/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO LIANGMU JINSHAN SRA SUPP QR | INV | 3885373-01 |
| 1300 | 8/29/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP | INV | 3885377- |

| | | | |
|---|---|---|---|
| Public Version | | TO SEC OF COMMERCE PERTAINING TO SHANGHAI XIETONG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | | 01 |
| 1301 Public Version | 8/29/2019 | DATA FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI XIETONG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX S-1 | INV | 3885377-02 |
| 1302 Public Version | 8/29/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN KING’S GROUP SRA SUPP QR | INV | 3885381-01 |
| 1303 Public Version | 8/29/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI TIMBER SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3885385-01 |
| 1304 Public Version | 8/29/2019 | DATA FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI TIMBER SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX S-1 | INV | 3885385-02 |
| 1305 Public Version | 8/29/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO JIANG FENG SRA SUPP QR | INV | 3885390-01 |
| 1306 Public Version | 8/29/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO WANG LEI SRA SUPP QR | INV | 3885392-01 |
| 1307 Public Document | 8/29/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO DORBEST GROUP SRA SUPP QR | INV | 3885416-01 |
| 1308 Public Document | 8/29/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO DORBEST GROUP EX. 1 CABINET | INV | 3885416-02 |
| 1309 Public Version | 8/29/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO DEHK SRA SUPP QR | INV | 3885499-01 |
| 1310 Public Version | 8/29/2019 | RESPONSE FROM ALSTON & BIRD, LLP TO SEC OF COMMERCE PERTAINING TO ZIEL SRA SUPP QR | INV | 3885564-01 |
| 1311 Public Version | 8/29/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST DOMESTIC SUBSIDIES QR | INV | 3885618-01 |
| 1312 Public Version | 8/30/2019 | LETTER FROM USDOC TO ARNOLD PORTER PERTAINING TO FOREMOST SUPPLEMENTAL C QUESTIONNAIRE | INV | 3885790-01 |
| 1313 Public Document | 8/30/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE REQ. EXT. OF SUPP C Q/R | INV | 3885838-01 |
| 1314 Public Document | 8/30/2019 | LETTER FROM USDOC TO DEKIEFFER HORGAN PERTAINING TO ANCIENTREE PARTIAL EXT FOR SUPP C Q/R | INV | 3885875-01 |
| 1315 Public Document | 9/3/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN REQ. EXT. OF SUPP D,E Q/R | INV | 3886236-01 |
| 1316 | 9/3/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE | INV | 3886371- |

| | | | | |
|---|---|---|---|---|
| Public Document | | PERTAINING TO FOREMOST<br>FINAL SV SUBMISSION - PART 1 | | 01 |
| 1317<br>Public Document | 9/3/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>FINAL SV SUBMISSION - PART 2 | INV | 3886371-02 |
| 1318<br>Public Document | 9/3/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>FINAL SV SUBMISSION - EX FSV-1-C | INV | 3886376-01 |
| 1319<br>Public Document | 9/3/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>FINAL SV SUBMISSION - EX FSV-2-C | INV | 3886376-02 |
| 1320<br>Public Document | 9/3/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>FINAL SV SUBMISSION - EX FSV-3-C | INV | 3886376-03 |
| 1321<br>Public Document | 9/3/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>FINAL SV SUBMISSION - EX FSV-4-C | INV | 3886376-04 |
| 1322<br>Public Document | 9/3/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>FINAL SV SUBMISSION - EX FSV-5-C | INV | 3886376-05 |
| 1323<br>Public Document | 9/3/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>FACTUAL INFO TO VALUE FOP | INV | 3886403-01 |
| 1324<br>Public Document | 9/3/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>FACTUAL INFO TO VALUE FOP - EX RSV-1 | INV | 3886403-02 |
| 1325<br>Public Document | 9/3/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>FACTUAL INFO TO VALUE FOP - EX RSV-4 | INV | 3886403-03 |
| 1326<br>Public Document | 9/3/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO HUISEN<br>REBUTTAL SCOPE COMMENTS | INV | 3886416-01 |
| 1327<br>Public Document | 9/3/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>SV COMMENTS | INV | 3886446-01 |
| 1328<br>Public Document | 9/3/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>FINAL SV SUBMISSION - PART 1 | INV | 3886453-01 |
| 1329<br>Public Document | 9/3/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>FINAL SV SUBMISSION - PART 2 | INV | 3886453-02 |
| 1330<br>Public Document | 9/3/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>FINAL SV SUBMISSION - PART 3 | INV | 3886453-03 |
| 1331<br>Public Document | 9/3/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>FINAL SV SUBMISSION - PART 4 | INV | 3886453-04 |
| 1332<br>Public Document | 9/3/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>FINAL SV SUBMISSION - EX 1-2 | INV | 3886453-05 |
| 1333<br>Public | 9/3/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO KUHLMANN | INV | 3886533-01 |

| Version | | | REBUTTAL SCOPE COMMENTS | | |
|---|---|---|---|---|---|
| 1334 Public Document | 9/4/2019 | | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST REQ. EXT. OF SUPP C Q/R | INV | 3886905-01 |
| 1335 Public Document | 9/4/2019 | | LETTER FROM USDOC TO ARNOLD PORTER PERTAINING TO FOREMOST GRANTS PARTIAL EXT FOR SEC C SUPP QR | INV | 3886990-01 |
| 1336 Public Version | 9/5/2019 | | LETTER FROM USDOC TO DEKIEFFER HORGAN PERTAINING TO ANCIENTREE SUPPLEMENTAL RECON & D QUESTIONNAIRE | INV | 3887055-01 |
| 1337 Public Document | 9/5/2019 | | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO MEISEN SEC D AND E QNAIRE EXT. | INV | 3887095-01 |
| 1338 Public Document | 9/6/2019 | | ENTRY_OF_APPEARANCE FROM CKR LAW LLP TO SEC OF COMMERCE PERTAINING TO COALITION OF BATHROOM VANITIES WITHDRAWAL OF APPEARANCE | INV | 3887395-01 |
| 1339 Public Version | 9/6/2019 | | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 3RD SUPP QR | INV | 3887762-01 |
| 1340 Public Version | 9/9/2019 | | LETTER FROM USDOC TO ARNOLD & PORTER PERTAINING TO FOREMOST GROSS UNIT PRICE SUPP | INV | 3887925-01 |
| 1341 Public Version | 9/9/2019 | | LETTER FROM USDOC TO ARNOLD & PORTER PERTAINING TO FOREMOST SEC D SUPP QNAIRE | INV | 3888378-01 |
| 1342 Public Document | 9/10/2019 | | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN REQ. EXT. OF SUPP D,E Q/R | INV | 3888464-01 |
| 1343 Public Document | 9/10/2019 | | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST REQ. EXT. OF SUPP C Q/R | INV | 3888653-01 |
| 1344 Public Document | 9/10/2019 | | LETTER FROM USDOC TO ARNOLD & PORTER PERTAINING TO FOREMOST 2ND SUPP C EXT | INV | 3888665-01 |
| 1345 Public Document | 9/11/2019 | | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE REQ. EXT. OF SUPP D Q/R | INV | 3888947-01 |
| 1346 Public Document | 9/11/2019 | | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO MEISEN SEC D,E SUPP QNAIRE EXT | INV | 3889014-01 |
| 1347 Public Document | 9/11/2019 | | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE SHANGHAI OFFICE CLARIIFICATION | INV | 3889127-01 |
| 1348 Public Document | 9/11/2019 | | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER REQUEST TO POSTPONE FINAL DETERMINATION | INV | 3889221-01 |
| 1349 Public Document | 9/12/2019 | | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN REQ POSTPONE FINAL DET | INV | 3889422-01 |
| 1350 Public Document | 9/12/2019 | | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST REQ EXT FOR SUPP QR - SEC D | INV | 3889901-01 |

| 1351 Public Document | 9/13/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE REQ EXT FOR FINAL DET | INV | 3890023-01 |
|---|---|---|---|---|
| 1352 Public Document | 9/13/2019 | LETTER FROM USDOC TO ARNOLD & PORTER PERTAINING TO FOREMOST GRANTS PARTIAL EXT FOR SUPP QR - SEC D | INV | 3890141-01 |
| 1353 Public Document | 9/13/2019 | LETTER FROM USDOC TO DEKIEFFER HORGAN PERTAINING TO ANCIENTREE PARTIAL EXT FOR SALES RECON & SUPP D Q/R | INV | 3890142-01 |
| 1354 Public Document | 9/13/2019 | APO FROM ARENT FOX LLP TO SEC. OF COMMERCE PERTAINING TO ZHANGJIAGANG DAYE HOTEL FURNITURE CO., LTD.; ZHONGSHAN FOOKYIK FURNITURE CO., LTD.,; KING's GROUP FURNITURE (ENTERPRISES) CO., LTD.; ZHONGSHAN KING's GROUP FURNITURE (ENTERPRISES) CO., LTD. ET AL. AMENDED APO APPLICATION | INV | 3890207-01 |
| 1355 Public Document | 9/13/2019 | ENTRY_OF_APPEARANCE FROM ARENT FOX LLP TO SEC. OF COMMERCE PERTAINING TO ZHANGJIAGANG DAYE HOTEL FURNITURE CO., LTD.; ZHONGSHAN FOOKYIK FURNITURE CO., LTD.,; KING's GROUP FURNITURE (ENTERPRISES) CO., LTD.; ZHONGSHAN KING's GROUP FURNITURE (ENTERPRISES) CO., LTD. ET AL. ENTRY OF APPEARANCE | INV | 3890214-01 |
| 1356 Public Document | 9/13/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER COMMENTS ON RESPONDENTS' FINAL SV COMMENTS | INV | 3890305-01 |
| 1357 Public Document | 9/16/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN REQ EXT FOR DATABASE C | INV | 3890459-01 |
| 1358 Public Document | 9/16/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO DALIAN MEISEN GRANTS EXT FOR DATABASE | INV | 3890504-01 |
| 1359 Public Document | 9/16/2019 | MEMO FROM USDOC TO FILE PERTAINING TO MEISEN SUPP QR - SECS D&E | INV | 3890899-01 |
| 1360 Public Document | 9/17/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST REQ POSTPONE FINAL DET & EXTEND PROV MEASURES | INV | 3890963-01 |
| 1361 Public Version | 9/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE | INV | 3891058-01 |
| 1362 Public Document | 9/17/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST REQ EXT FOR SUPP QR - SEC D | INV | 3891092-01 |
| 1363 Public Version | 9/17/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST PRICE REPORTING SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3891129-01 |
| 1364 Public Version | 9/17/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SUPPLEMENTAL C QUESTIONNAIRE RESPONSE | INV | 3891174-01 |
| 1365 Public Document | 9/17/2019 | LETTER FROM USDOC TO ARNOLD PORTER PERTAINING TO FOREMOST PARTIAL EXT FOR SUPP D Q/R | INV | 3891190-01 |
| 1366 Public Version | 9/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN REVISED SUPP D,E QUESTIONNAIRE RESPONSE #13 | INV | 3891369-01 |

| | | | | |
|---|---|---|---|---|
| 1367 Public Version | 9/18/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3891409-01 |
| 1368 Public Document | 9/19/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES COMPLETE LIST OF SEPARATE RATE APPLICANTS | INV | 3891650-01 |
| 1369 Public Document | 9/19/2019 | DATA FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES COMPLETE LIST OF SEPARATE RATE APPLICANTS - ATTACHMENT 1 | INV | 3891650-02 |
| 1370 Public Document | 9/19/2019 | DATA FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES COMPLETE LIST OF SEPARATE RATE APPLICANTS - ATTACHMENT 2 | INV | 3891650-03 |
| 1371 Public Document | 9/19/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE PRE-PRELIM COMMENTS | INV | 3891912-01 |
| 1372 Public Version | 9/19/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER PRE-PRELIM COMMENTS | INV | 3891938-01 |
| 1373 Public Document | 9/20/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST REQ EXT FOR SUPP QR - SEC D | INV | 3892009-01 |
| 1374 Public Document | 9/20/2019 | LETTER FROM USDOC TO ARNOLD PORTER PERTAINING TO FOREMOST GRANTS PARTIAL EXT FOR SEC D SUPP QR | INV | 3892201-01 |
| 1375 Public Document | 9/20/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO D&H SRA COMPANIES SRA NAME CORRECTION | INV | 3892313-01 |
| 1376 Public Document | 9/20/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO D&H SRA COMPANIES SRA NAME CORRECTION - ATTACHMENT 1 | INV | 3892313-02 |
| 1377 Public Document | 9/23/2019 | LETTER FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO SAGARIT BATHROOM CLARIFICATION OF PRODUCER NAMES | INV | 3892584-01 |
| 1378 Public Document | 9/23/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO SAGARIT BATHROOM CLARIFICATION OF PRODUCER NAMES - ATTACHMENT | INV | 3892584-02 |
| 1379 Public Document | 9/23/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST REQ EXT FOR PRICE REPORTING SUPP Q/R PART 2 | INV | 3892619-01 |
| 1380 Public Document | 9/23/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO HUISEN FURNITURE SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE NAME AMENDMENT | INV | 3892621-01 |
| 1381 Public Document | 9/23/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO HUISEN FURNITURE SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE NAME AMENDMENT | INV | 3892621-02 |
| 1382 Public Document | 9/23/2019 | LETTER FROM USDOC TO FILE PERTAINING TO FOREMOST EXTENSION LETTER | INV | 3892652-01 |
| 1383 Public Document | 9/23/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES PHONE CALL WITH COUNSEL TO THE PETITIONER | INV | 3892662-01 |
| 1384 | 9/23/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE | INV | 3892686- |

| | | | | |
|---|---|---|---|---|
| Public Version | | PERTAINING TO ANHUI XINYUANDA<br>SRA NAME CORRECTIONS | | 01 |
| 1385<br>Public Document | 9/23/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO COOMEX<br>SRA NAME CORRECTION | INV | 3892689-01 |
| 1386<br>Public Version | 9/23/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN LEIFENG<br>SRA NAME CORRECTION | INV | 3892692-01 |
| 1387<br>Public Document | 9/23/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI MEBO<br>SRA NAME CORRECTION | INV | 3892693-01 |
| 1388<br>Public Document | 9/23/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO REFINED FURNITURE<br>SRA NAME CORRECTION | INV | 3892695-01 |
| 1389<br>Public Version | 9/23/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO HANGZHOU ROYO<br>RESP TO MEMO INVITING CMT ON LIST OF E/P RE SRA | INV | 3892775-01 |
| 1390<br>Public Document | 9/23/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST, S&M, AND YEKALON<br>SUPP SRA QR | INV | 3892832-01 |
| 1391<br>Public Document | 9/23/2019 | DATA FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST, S&M, AND YEKALON<br>SUPP SRA QR - EXCEL ATTACHMENTS | INV | 3892832-02 |
| 1392<br>Public Version | 9/23/2019 | LETTER FROM USDOC TO ARNOLD & PORTER<br>PERTAINING TO FOREMOST<br>SECOND SEC D SUPP QNAIRE | INV | 3892868-01 |
| 1393<br>Public Version | 9/23/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>PRE-PRELIM CMTS RE ANCIENTREE | INV | 3892984-01 |
| 1394<br>Public Version | 9/23/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>REBTTL TO PETITS PRE-PRELIM | INV | 3893087-01 |
| 1395<br>Public Version | 9/24/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE | INV | 3893193-01 |
| 1396<br>Public Document | 9/24/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD., BOLONI SMART HOME DECOR (BEIJING) CO., LTD, ZHONGSHAN HUAFU ART CRAFT FURNITURE CO., LTD., LIU SHU WOODS PRODUCT (HUIZHOU) CO., LTD., OJANS COMPANY LIMITED, ET AL.<br>AMENDED APO APPLICATION | INV | 3893227-01 |
| 1397<br>Public Version | 9/24/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>PRICE REPORTING SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3893387-01 |
| 1398<br>Public Version | 9/24/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO KUNSHAN BAIYULAN<br>PRE-PRELIM REBUTTAL COMMENTS | INV | 3893507-01 |
| 1399<br>Public Version | 9/25/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>2ND SUPPLEMENTAL D QUESTIONNAIRE RESPONSE | INV | 3893873-01 |
| 1400 | 9/27/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE | INV | 3894973- |

| | | | | |
|---|---|---|---|---|
| Public Version | | PERTAINING TO PETITIONER PRE-PRELIM COMMENTS - PART 1 | | 01 |
| 1401 Public Version | 9/27/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER PRE-PRELIM COMMENTS - PART 2 | INV | 3894973-02 |
| 1402 Public Version | 9/27/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER PRE-PRELIM COMMENTS - PART 3 | INV | 3894973-03 |
| 1403 Public Version | 9/27/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER PRE-PRELIM COMMENTS | INV | 3894979-01 |
| 1404 Public Version | 9/27/2019 | DATA FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER DATA | INV | 3894979-02 |
| 1405 Public Document | 9/30/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES. EX-PARTE MEMO CONGRESSMAN SHIMKUS CALL | INV | 3895241-01 |
| 1406 Public Version | 10/1/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST PRE-PRELIM CMTS | INV | 3895827-01 |
| 1407 Public Document | 10/3/2019 | MEMO FROM USDOC TO DAS FOR POLICY AND NEGOTIATIONS PERTAINING TO INTERESTED PARTIES ISSUES & DECISION MEMO | INV | 3896591-01 |
| 1408 Public Document | 10/3/2019 | MEMO FROM USDOC TO OFFICE DIR/EC PERTAINING TO INTERESTED PARTIES PRELIM SCOPE MEMO | INV | 3896592-01 |
| 1409 Public Document | 10/3/2019 | MEMO FROM USDOC TO OFFICE DIR/EC PERTAINING TO INTERESTED PARTIES VOLUNTARY RESPONDENT SELECTION MEMO | INV | 3896593-01 |
| 1410 Public Version | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES SEPARATE RATE CALC MEMO | INV | 3896595-01 |
| 1411 Public Version | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES PRELIM SURROGATE VALUE MEMO | INV | 3896610-01 |
| 1412 Public Version | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES SV MEMO ATTACHMENTS | INV | 3896610-02 |
| 1413 Public Version | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO MEISEN PRELIMINARY DETERMINATION | INV | 3896618-01 |
| 1414 Public Version | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO ANCIENTREE PRELIM CALC MEMO | INV | 3896638-01 |
| 1415 Public Version | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO ANCIENTREE ATT2- EURO | INV | 3896638-02 |
| 1416 Public Version | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO ANCIENTREE ATT2- ROMANIA | INV | 3896638-03 |
| 1417 Public | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO FOREMOST | INV | 3896658-01 |

| | | | | |
|---|---|---|---|---|
| Version | | PRELIM ANALYSIS MEMO | | |
| 1418 Public Version | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO FOREMOST ATT 2 COMMON MACROS | INV | 3896658-02 |
| 1419 Public Version | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO FOREMOST ATT 2 EURO EXCHANGE RATES | INV | 3896658-03 |
| 1420 Public Version | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO FOREMOST ATT 2 ROMANIA EXCHANGE RATES | INV | 3896658-04 |
| 1421 Public Document | 10/3/2019 | FR_NOTICE_UNPUBLISHED FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES PRELIM DET NOTICE | INV | 3896792-01 |
| 1422 Public Document | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES MINISTERIAL ERROR MEMO | INV | 3896798-01 |
| 1423 Public Document | 10/8/2019 | LETTER FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONG SHAN KING YUANDUN PRELIM MINISTERIAL ERROR COMMENTS | INV | 3897751-01 |
| 1424 Public Document | 10/8/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO D&H SRA COMPANIES MINISTERIAL ERROR COMMENTS | INV | 3897888-01 |
| 1425 Public Document | 10/8/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN PRELIM DET REBUTTAL LETTER | INV | 3897999-01 |
| 1426 Public Document | 10/10/2019 | FR_NOTICE_PUBLISHED FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES PRELIM DET NOTICE | INV | 3898836-01 |
| 1427 Public Version | 10/10/2019 | LETTER FROM USDOC TO DEKIEFFER & HORGAN PERTAINING TO ANCIENTREE SUPPLEMENTAL QUESTIONNAIRE | INV | 3899016-01 |
| 1428 Public Version | 10/11/2019 | LETTER FROM USDOC TO ARNOLD & PORTER KAYE SCHOLER LLP PERTAINING TO FOREMOST 3RD SUPPLEMENTAL D QUESTIONNAIRE | INV | 3899360-01 |
| 1429 Public Version | 10/16/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER RESPONSE TO MEISEN LETTER | INV | 3900290-01 |
| 1430 Public Document | 10/16/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO FOREMOST VERIFICATION SCHEDULE | INV | 3900293-01 |
| 1431 Public Document | 10/16/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES VERIFICATION SCHEDULE | INV | 3900294-01 |
| 1432 Public Version | 10/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST 3RD SUPPLEMENTAL D QUESTIONNAIRE RESPONSE | INV | 3900370-01 |
| 1433 Public Document | 10/16/2019 | APO FROM GREENBERG TRAURIG, LLP TO SEC. OF COMMERCE PERTAINING TO MCS INDUSTRIES INC. AMENDED APO APPLICATION | INV | 3900458-01 |
| 1434 Public Version | 10/16/2019 | LETTER FROM USDOC TO ARNOLD & PORTER PERTAINING TO FOREMOST VERIFICATION OUTLINE | INV | 3900509-01 |

| 1435 Public Version | 10/17/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 5TH SUPP QR | INV | 3900672-01 |
|---|---|---|---|---|
| 1436 Public Document | 10/17/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN REBUTTAL TO PETITIONER RESPONSE | INV | 3900802-01 |
| 1437 Public Document | 10/18/2019 | MEMO FROM USDOC TO FILE PERTAINING TO MEISEN SUSPENDING VERIFICATION | INV | 3900954-01 |
| 1438 Public Version | 10/18/2019 | LETTER FROM USDOC TO ARNOLD & PORTER PERTAINING TO FOREMOST OUTLINE CLARIFICATION | INV | 3901144-01 |
| 1439 Public Document | 10/21/2019 | CUSTOMS_INSTRUCTIONS FROM USDOC TO U.S. CBP PERTAINING TO INTERESTED PARTIES PRELIM CBP INSTRUCTIONS | INV | 3902454-01 |
| 1440 Public Version | 10/21/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER PRE-VERIF CMTS RE FOREMOST | INV | 3902704-01 |
| 1441 Public Version | 10/22/2019 | VERIFICATION FROM USDOC TO ARNOLD & PORTER KAYE SCHOLER LLP PERTAINING TO FOREMOST OUTLINE CLARIFICATION PART II | INV | 3902787-01 |
| 1442 Public Document | 10/22/2019 | FR_NOTICE_PUBLISHED FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES PRELIM DETERMINATION NOTICE - FR NOTICE CORRECTION | INV | 3902807-01 |
| 1443 Public Document | 10/22/2019 | APO FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC. OF COMMERCE PERTAINING TO RIZHAO FOREMOST WOODWORK MANUFACTURING CO. LTD. AND FOREMOST WORLDWIDE CO., LTD. AMENDED APO APPLICATION | INV | 3903082-01 |
| 1444 Public Document | 10/23/2019 | LETTER FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO PRO-FIXTURE REQ CORRECT EXPORTER NAME | INV | 3903341-01 |
| 1445 Public Version | 10/24/2019 | VERIFICATION FROM USDOC TO DEKIEFFER HORGAN PERTAINING TO ANCIENTREE VERIFICATION AGENDA-OUTLINE | INV | 3903769-01 |
| 1446 Public Version | 10/24/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO MEISEN POST-PRELIM SUPPLEMENTAL QUESTIONNAIRE | INV | 3903938-01 |
| 1447 Public Version | 10/25/2019 | VERIFICATION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER PRE-VERIFICATION COMMENTS RE ANCIENTREE | INV | 3904680-01 |
| 1448 Public Document | 10/25/2019 | APO FROM WILEY REIN LLP TO SEC. OF COMMERCE PERTAINING TO AMERICAN KITCHEN CABINET ALLIANCE AMENDED APO APPLICATION | INV | 3904878-01 |
| 1449 Public Version | 10/28/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST MINOR CORRECTIONS AT VERIFICATION | INV | 3905075-01 |
| 1450 Public Document | 10/30/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES PLACING SCOPE MEMO ON CVD RECORD | INV | 3905649-01 |
| 1451 Public Version | 10/30/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE | INV | 3905751-01 |

| | | | | |
|---|---|---|---|---|
| | | PERTAINING TO FOREMOST<br>MINOR CORRECTIONS | | |
| 1452<br>Public<br>Document | 10/30/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>REQ. EXT. OF POST-PRELIM SUPP Q/R | INV | 3905982-01 |
| 1453<br>Public<br>Document | 11/1/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL<br>PERTAINING TO MEISEN<br>GRANTS EXT FOR POST PRELIM SUPP QR | INV | 3906498-01 |
| 1454<br>Public<br>Version | 11/1/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>VERIFICATION EXHIBITS | INV | 3906739-01 |
| 1455<br>Public<br>Document | 11/1/2019 | MEMO FROM USDOC TO INTERESTED PARTIES<br>PERTAINING TO INTERESTED PARTIES<br>SCOPE HEARING REQUESTS DEADLINE | INV | 3906840-01 |
| 1456<br>Public<br>Document | 11/6/2019 | LETTER FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO BROKERING SOLUTIONS, CABINETS TO GO<br>REQ PARTICIPATE IN HEARING | INV | 3907946-01 |
| 1457<br>Public<br>Document | 11/6/2019 | APO FROM CLARK HILL PLC TO SEC. OF COMMERCE<br>PERTAINING TO LINYI KAIPU FURNITURE CO., LTD., SHANDONG LONGSEN WOODS CO., LTD., SENKE MANUFACTURING COMPANY, NANTONG AERSHIN CABINETS CO., LTD., GUANGZHOU NUOLANDE IMPORT AND EXPORT CO., LTD., AND LINYI ET AL.<br>AMENDED APO APPLICATION | INV | 3907957-01 |
| 1458<br>Public<br>Version | 11/6/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>MINOR CORRECTIONS | INV | 3908058-01 |
| 1459<br>Public<br>Version | 11/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>POST-PRELIM SUPPLEMENTAL QNAIRE RESPONSE | INV | 3908319-01 |
| 1460<br>Public<br>Document | 11/7/2019 | FR_NOTICE_UNPUBLISHED FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>AMENDED PRELIM DETER FR | INV | 3908408-01 |
| 1461<br>Public<br>Document | 11/7/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>REQ. FOR HEARING | INV | 3908412-01 |
| 1462<br>Public<br>Document | 11/8/2019 | MEMO FROM USDOC TO AS/EC<br>PERTAINING TO INTERESTED PARTIES<br>MINISTERIAL ERROR MEMO | INV | 3908551-01 |
| 1463<br>Public<br>Document | 11/8/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO IKEA, VASWANI<br>REQ. FOR HEARING | INV | 3908564-01 |
| 1464<br>Public<br>Document | 11/8/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>REQ. FOR HEARING | INV | 3908568-01 |
| 1465<br>Public<br>Document | 11/8/2019 | BRIEF FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF COMMERCE<br>PERTAINING TO BRENTRIDGE<br>CASE BRIEF | INV | 3908570-01 |
| 1466<br>Public<br>Document | 11/8/2019 | DATA FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF COMMERCE<br>PERTAINING TO BRENTRIDGE<br>CASE BRIEF - SRA EXCEL FILE | INV | 3908570-02 |
| 1467<br>Public<br>Document | 11/8/2019 | ENTRY_OF_APPEARANCE FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE<br>PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG | INV | 3908579-01 |

| | | BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS CO., LTD.; HANGZHOU XI ET AL. <br> AMENDED ENTRY OF APPEARANCE | | |
|---|---|---|---|---|
| 1468 Public Document | 11/8/2019 | APO FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS CO., LTD.; HANGZHOU XI ET AL. <br> AMENDED APO APPLICATION | INV | 3908599-01 |
| 1469 Public Document | 11/8/2019 | LETTER FROM GREENBERG TRAURIG, LLP TO SEC OF COMMERCE PERTAINING TO MCS <br> REQ PARTICIPATE IN SCOPE HEARING | INV | 3908664-01 |
| 1470 Public Document | 11/8/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION <br> REQ. FOR HEARING | INV | 3908825-01 |
| 1471 Public Document | 11/8/2019 | BRIEF FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO COALITION <br> SCOPE CASE BRIEF | INV | 3908838-01 |
| 1472 Public Document | 11/8/2019 | BRIEF FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO TARGET <br> SCOPE CASE BRIEF | INV | 3908887-01 |
| 1473 Public Document | 11/8/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER <br> REQ FOR HEARING | INV | 3908972-01 |
| 1474 Public Document | 11/8/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER <br> REQ TO PARTICIPATE IN SCOPE HEARING | INV | 3908974-01 |
| 1475 Public Version | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE <br> PERTAINING TO FOREMOST <br> VERIFICATION EXHIBITS | INV | 3908975-01 |
| 1476 Public Document | 11/8/2019 | BRIEF FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO VASWANI <br> SCOPE CASE BRIEF | INV | 3909013-01 |
| 1477 Public Document | 11/8/2019 | BRIEF FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO STR U.S. IMPORTERS <br> SCOPE CASE BRIEF | INV | 3909029-01 |
| 1478 Public Document | 11/8/2019 | BRIEF FROM GREENBERG TRAURIG, LLP TO SEC OF COMMERCE PERTAINING TO MCS <br> SCOPE CASE BRIEF | INV | 3909066-01 |
| 1479 Public Document | 11/11/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER <br> REQ EXT FOR SCOPE REBUTTAL BRIEF | INV | 3909190-01 |
| 1480 Public Document | 11/12/2019 | CUSTOMS_INSTRUCTIONS FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES <br> PRELIM CASH DEPOSIT CORRECTION INSTRUCTIONS | INV | 3909272-01 |
| 1481 Public Document | 11/12/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES <br> SCOPE REBUTTAL BRIEF EXTENSION | INV | 3909732-01 |
| 1482 Public Document | 11/13/2019 | ENTRY_OF_APPEARANCE FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF COMMERCE <br> PERTAINING TO BRENTRIDGE <br> ENTRY OF APPEARANCE | INV | 3910293-01 |

| 1483 Public Document | 11/13/2019 | APO FROM GREENBERG TRAURIG, LLP TO SEC. OF COMMERCE PERTAINING TO MCS INDUSTRIES INC. AMENDED APO APPLICATION | INV | 3910645-01 |
| 1484 Public Document | 11/13/2019 | APO FROM GREENBERG TRAURIG, LLP TO SEC. OF COMMERCE PERTAINING TO MCS INDUSTRIES INC. AMENDED APO APPLICATION | INV | 3910649-01 |
| 1485 Public Document | 11/14/2019 | FR_NOTICE_PUBLISHED FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES AMENDED PRELIM DETERMINATION NOTICE | INV | 3910834-01 |
| 1486 Public Version | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE VERIFICATION EXHIBITS | INV | 3911275-01 |
| 1487 Public Version | 11/18/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO MEISEN 2ND POST-PRELIM SUPP QNAIRE | INV | 3911696-01 |
| 1488 Public Document | 11/18/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES PHONE CALL MEMO | INV | 3911880-01 |
| 1489 Public Document | 11/19/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN REQ. EXT. OF 2ND POST-PRELIM SUPP Q/R | INV | 3912195-01 |
| 1490 Public Document | 11/20/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO DALIAN MEISEN PARTIAL EXT FOR 2ND POST-PRELIM SUPP Q/R | INV | 3912424-01 |
| 1491 Public Document | 11/20/2019 | BRIEF FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER SCOPE REBUTTAL BRIEF | INV | 3912974-01 |
| 1492 Public Version | 11/21/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN 2ND POST-PRELIM SUPPLEMENTAL QNAIRE RESPONSE | INV | 3913178-01 |
| 1493 Public Document | 11/25/2019 | CUSTOMS_INSTRUCTIONS FROM USDOC TO U.S. CBP PERTAINING TO INTERESTED PARTIES CASH DEPOSIT - AMENDED PRELIM INSTRUCTIONS | INV | 3915098-01 |
| 1494 Public Document | 11/25/2019 | CUSTOMS_INSTRUCTIONS FROM USDOC TO U.S. CBP PERTAINING TO INTERESTED PARTIES AMENDED PRELIM REFUND INSTRUCTIONS | INV | 3915473-01 |
| 1495 Public Version | 11/27/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER COMMENTS ON 2ND POST-PRELIM SUPP QR | INV | 3916552-01 |
| 1496 Public Document | 11/27/2019 | BRIEF FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONG SHAN KING YUANDUN CASE BRIEF | INV | 3916588-01 |
| 1497 Public Document | 12/4/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN RESPONSE TO PETITIONERS COMMENTS | INV | 3917497-01 |
| 1498 Public Document | 12/4/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD., BOLONI SMART HOME DECOR (BEIJING) CO., LTD, ZHONGSHAN HUAFU ART CRAFT FURNITURE CO., LTD., LIU SHU WOODS PRODUCT (HUIZHOU) CO., LTD., OJANS COMPANY LIMITED, ET AL. AMENDED APO APPLICATION | INV | 3917633-01 |
| 1499 Public Version | 12/9/2019 | VERIFICATION FROM USDOC TO ARNOLD PORTER PERTAINING TO FOREMOST VERIFICATION AGENDA-OUTLINE | INV | 3918868-01 |

| | | | | |
|---|---|---|---|---|
| 1500 Public Document | 12/10/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES CASE BRIEF SCHEDULE GENERAL ISSUES AND ANCIENTREE | INV | 3918935-01 |
| 1501 Public Document | 12/10/2019 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES LETTER FROM US SENATE AND RESPONSE | INV | 3918949-01 |
| 1502 Public Version | 12/10/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO ANCIENTREE VERIFICATION REPORT | INV | 3919001-01 |
| 1503 Public Version | 12/10/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HARDWARE SOURCES CBP FORM 7501 FOR APO APPLICATION | INV | 3919197-01 |
| 1504 Public Document | 12/16/2019 | BRIEF FROM HARBIN HONGSEN WOOD CO. LTD. TO SEC OF COMMERCE PERTAINING TO HARBIN HS CASE BRIEF | INV | 3920644-01 |
| 1505 Public Document | 12/16/2019 | ENTRY_OF_APPEARANCE FROM HARBIN HONGSEN WOOD CO. LTD. TO SEC. OF COMMERCE PERTAINING TO HARBIN HONGSEN WOOD CO. LTD. AMENDED ENTRY OF APPEARANCE | INV | 3920645-01 |
| 1506 Public Document | 12/17/2019 | BRIEF FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO FUJIAN GENERAL ISSUES CASE BRIEF | INV | 3920967-01 |
| 1507 Public Document | 12/17/2019 | BRIEF FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE CASE BRIEF | INV | 3921010-01 |
| 1508 Public Document | 12/17/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO GDLSK RESPONDENTS LETTER IN LIEU OF CASE BRIEF | INV | 3921065-01 |
| 1509 Public Document | 12/17/2019 | BRIEF FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SURROGATE COUNTRY BRIEF | INV | 3921068-01 |
| 1510 Public Document | 12/17/2019 | BRIEF FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE PERTAINING TO RONBOW HONG KONG AND WUXI YUSHENG CASE BRIEF | INV | 3921101-01 |
| 1511 Public Document | 12/17/2019 | BRIEF FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE CASE BRIEF | INV | 3921181-01 |
| 1512 Public Document | 12/17/2019 | BRIEF FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE PERTAINING TO WCV LTR IN LIEU OF CASE BRIEF | INV | 3921197-01 |
| 1513 Public Version | 12/18/2019 | BRIEF FROM HUGHES HUBBARD & REED LLP TO SEC OF COMMERCE PERTAINING TO FABUWOOD CASE BRIEF | INV | 3921442-01 |
| 1514 Public Version | 12/18/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION CORRECTIONS | INV | 3921507-01 |
| 1515 Public Version | 12/18/2019 | BRIEF FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER CASE BRIEF | INV | 3921568-01 |
| 1516 Public | 12/20/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE | INV | 3922380-01 |

| Document | | REQ EXT FOR REBUTTAL BRIEF | | |
|---|---|---|---|---|
| 1517 Public Document | 12/20/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES GRANTS EXT FOR REBUTTAL BRIEFS | INV | 3922488-01 |
| 1518 Public Document | 12/20/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES REBUTTAL CASE BRIEF EXTENSION CLARIFICATION | INV | 3922728-01 |
| 1519 Public Document | 12/23/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN LETTER IN LIEU OF REBUTTAL BRIEF | INV | 3923794-01 |
| 1520 Public Document | 12/23/2019 | BRIEF FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE PERTAINING TO RONBOW HONG KONG, WUXI YUSHENG REBUTTAL BRIEF | INV | 3923946-01 |
| 1521 Public Version | 12/23/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST CEP VERIFICATION EXHIBITS | INV | 3923993-01 |
| 1522 Public Document | 12/23/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO RESPONDENTS LETTER IN LIEU OF REBUTTAL BRIEF | INV | 3924264-01 |
| 1523 Public Version | 12/26/2019 | BRIEF FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE REBUTTAL BRIEF | INV | 3924618-01 |
| 1524 Public Document | 12/27/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO MEISEN LETTER REGARDING VERIFICATION | INV | 3924680-01 |
| 1525 Public Version | 12/27/2019 | BRIEF FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER REBUTTAL BRIEF | INV | 3924857-01 |
| 1526 Public Document | 1/2/2020 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES BRIEFING SCHEDULE | INV | 3925878-01 |
| 1527 Public Document | 1/9/2020 | BRIEF FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN CASE BRIEF | INV | 3927883-01 |
| 1528 Public Document | 1/9/2020 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO RESPONDENTS LETTER IN LIEU OF CASE BRIEF | INV | 3928029-01 |
| 1529 Public Version | 1/10/2020 | MEMO FROM USDOC TO FILE PERTAINING TO FOREMOST VERIFICATION REPORT | INV | 3928450-01 |
| 1530 Public Version | 1/10/2020 | MEMO FROM USDOC TO FILE PERTAINING TO FOREMOST VERIFICATION REPORT | INV | 3928459-01 |
| 1531 Public Document | 1/10/2020 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO FOREMOST CASE BRIEF SCHEDULE | INV | 3928464-01 |
| 1532 Public Version | 1/10/2020 | MEMO FROM USDOC TO FILE PERTAINING TO FOREMOST VERIFICATION REPORT | INV | 3928772-01 |

| 1533 Public Version | 1/14/2020 | APO FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO MADELI CBP FORM 7501 | INV | 3930190-01 |
|---|---|---|---|---|
| 1534 Public Document | 1/14/2020 | ENTRY_OF_APPEARANCE FROM WILEY REIN LLP TO SEC. OF COMMERCE PERTAINING TO AMERICAN KITCHEN CABINET ALLIANCE ("AKCA" OR "ALLIANCE") ENTRY OF APPEARANCE | INV | 3930588-01 |
| 1535 Public Version | 1/15/2020 | BRIEF FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER REBUTTAL BRIEF | INV | 3932209-01 |
| 1536 Public Version | 1/17/2020 | BRIEF FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST CASE BRIEF | INV | 3933425-01 |
| 1537 Public Version | 1/20/2020 | BRIEF FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER CASE BRIEF | INV | 3933621-01 |
| 1538 Public Document | 1/21/2020 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER REQ EXT FOR REBUTTAL BRIEF | INV | 3933756-01 |
| 1539 Public Document | 1/21/2020 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES GRANTS EXT FOR REBUTTAL BRIEFS | INV | 3933948-01 |
| 1540 Public Version | 1/24/2020 | BRIEF FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST REBUTTAL BRIEF | INV | 3935408-01 |
| 1541 Public Version | 1/27/2020 | BRIEF FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER REBUTTAL BRIEF | INV | 3936038-01 |
| 1542 Public Document | 1/29/2020 | LETTER FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES HEARING SCHEDULE | INV | 3936537-01 |
| 1543 Public Document | 1/29/2020 | LETTER FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES HEARING SCHEDULE | INV | 3936539-01 |
| 1544 Public Document | 1/30/2020 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES MTF-BARCODE REJECTION | INV | 3936983-01 |
| 1545 Public Document | 1/30/2020 | LETTER FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES CABINETS HEARING LETTER REVISED | INV | 3936991-01 |
| 1546 Public Document | 1/30/2020 | LETTER FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES SCOPE HEARING RESCHEDULING | INV | 3937438-01 |
| 1547 Public Document | 2/6/2020 | ENTRY_OF_APPEARANCE FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS CO., LTD.; HANGZHOU XI ET AL. AMENDED ENTRY OF APPEARANCE | INV | 3939525-01 |
| 1548 Public Document | 2/13/2020 | TRANSCRIPT FROM NEAL R. GROSS AND CO., INC. TO SEC OF COMMERCE PERTAINING TO NEAL R. GROSS & CO., INC. HEARING TRANSCRIPT | INV | 3942987-01 |

| 1549<br>Public<br>Document | 2/13/2020 | TRANSCRIPT FROM NEAL R. GROSS AND CO., INC. TO SEC OF COMMERCE<br>PERTAINING TO NEAL R. GROSS & CO., INC.<br>HEARING TRANSCRIPT | INV | 3942989-01 |
|---|---|---|---|---|
| 1550<br>Public<br>Document | 2/13/2020 | TRANSCRIPT FROM NEAL R. GROSS AND CO., INC. TO SEC OF COMMERCE<br>PERTAINING TO INTERESTED PARTIES<br>PUBLIC HEARING | INV | 3943210-01 |
| 1551<br>Public<br>Document | 2/13/2020 | TRANSCRIPT FROM NEAL R. GROSS AND CO., INC. TO SEC OF COMMERCE<br>PERTAINING TO INTERESTED PARTIES<br>PUBLIC HEARING | INV | 3943212-01 |
| 1552<br>Public<br>Document | 2/13/2020 | APO FROM WILEY REIN LLP TO SEC. OF COMMERCE<br>PERTAINING TO AMERICAN KITCHEN CABINET ALLIANCE<br>AMENDED APO APPLICATION | INV | 3943292-01 |
| 1553<br>Public<br>Document | 2/19/2020 | APO FROM BARNES RICHARDSON & COLBURN TO SEC. OF COMMERCE<br>PERTAINING TO HANGZHOU SUNLIGHT SANITARY CO., LTD.; HANGZHOU OULANG<br>BATHROOM EQUIPMENT CO., LTD.; HANGZHOU ZHUANGYU IMPORT & EXPORT<br>CO., LTD.; HANGZHOU BESTCRAFT SANITARY EQUIPMENTS CO., LTD.; HANGZHOU<br>XI ET AL.<br>AMENDED APO APPLICATION | INV | 3945244-01 |
| 1554<br>Public<br>Document | 2/24/2020 | MEMO FROM USDOC TO ASSISTANT SECRETARY FOR E&C<br>PERTAINING TO INTERESTED PARTIES<br>ISSUES & DECISION MEMO | INV | 3946193-01 |
| 1555<br>Public<br>Document | 2/24/2020 | FR_NOTICE_UNPUBLISHED FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>FINAL | INV | 3946194-01 |
| 1556<br>Public<br>Document | 2/24/2020 | MEMO FROM USDOC TO DAS FOR OPERATIONS<br>PERTAINING TO INTERESTED PARTIES<br>FINAL SCOPE DECISION | INV | 3946194-02 |
| 1557<br>Public<br>Document | 2/25/2020 | APO FROM WILEY REIN LLP TO SEC. OF COMMERCE<br>PERTAINING TO AMERICAN KITCHEN CABINET ALLIANCE<br>AMENDED APO APPLICATION - PART 1 | INV | 3947337-01 |
| 1558<br>Public<br>Document | 2/25/2020 | APO FROM WILEY REIN LLP TO SEC. OF COMMERCE<br>PERTAINING TO AMERICAN KITCHEN CABINET ALLIANCE<br>APO SIGNATURE PAGE - PART 2 | INV | 3947337-02 |
| 1559<br>Public<br>Document | 2/28/2020 | FR_NOTICE_PUBLISHED FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>FINAL DETERMINATION FR | INV | 3948567-01 |
| 1560<br>Public<br>Version | 2/28/2020 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>FINAL SV MEMO | INV | 3948601-01 |
| 1561<br>Public<br>Version | 2/28/2020 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>FINAL SR MARGIN CALC MEMO | INV | 3948605-01 |
| 1562<br>Public<br>Version | 2/28/2020 | MEMO FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>FINAL ANALYSIS MEMO | INV | 3948616-01 |
| 1563<br>Public<br>Version | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>ATT 2 EURO EXCHANGE RATE | INV | 3948616-02 |
| 1564<br>Public<br>Version | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>ATT 2 COMMENT MACROS | INV | 3948616-03 |
| 1565<br>Public | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO FOREMOST | INV | 3948616-04 |

| Version | | ATT 2 ROMANIA EXCHANGE RATE | | |
|---|---|---|---|---|
| 1566 Public Version | 2/28/2020 | MEMO FROM USDOC TO FILE PERTAINING TO ANCIENTREE FINAL DETERMINATION ANALYSIS MEMO | INV | 3948631-01 |
| 1567 Public Version | 2/28/2020 | DATA FROM USDOC TO FILE PERTAINING TO ANCIENTREE ATT2 COMMON MACROS | INV | 3948631-02 |
| 1568 Public Version | 2/28/2020 | DATA FROM USDOC TO FILE PERTAINING TO ANCIENTREE ATT2 EURO | INV | 3948631-03 |
| 1569 Public Version | 2/28/2020 | MEMO FROM USDOC TO FILE PERTAINING TO ANCIENTREE ATT2 ROMANIA | INV | 3948631-04 |
| 1570 Public Document | 2/28/2020 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES MINISTERIAL ERROR DEADLINE | INV | 3948636-01 |
| 1571 Public Version | 2/28/2020 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES SV ATTACHMENTS | INV | 3948915-01 |
| 1572 Public Document | 3/10/2020 | CUSTOMS_INSTRUCTIONS FROM USDOC TO U.S. CBP PERTAINING TO INTERESTED PARTIES CASH DEPOSIT INSTRUCTIONS | INV | 3952275-01 |
| 1573 Public Document | 3/25/2020 | APO FROM WILEY REIN LLP TO SEC. OF COMMERCE PERTAINING TO AMERICAN KITCHEN CABINET ALLIANCE AMENDED APO APPLICATION | INV | 3958090-01 |
| 1574 Public Document | 3/30/2020 | FR_NOTICE_UNPUBLISHED FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES CORRECTED NOTICE OF FINAL AFFIRMATIVE DETERMINATION | INV | 3959303-01 |
| 1575 Public Document | 3/31/2020 | FR_NOTICE_PUBLISHED FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES FINAL CORRECTION NOTICE | INV | 3959649-01 |
| 1576 Public Document | 4/13/2020 | LETTER FROM U.S. INTERNATIONAL TRADE COMMISSION TO SEC OF COMMERCE PERTAINING TO USITC ITC NOTIFICATION | INV | 3964196-01 |
| 1577 Public Document | 4/16/2020 | FR_NOTICE_UNPUBLISHED FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES ORDER | INV | 3965745-01 |
| 1578 Public Document | 4/21/2020 | FR_NOTICE_PUBLISHED FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES ORDER | INV | 3966891-01 |
| 1579 Public Document | 4/22/2020 | CUSTOMS_INSTRUCTIONS FROM USDOC TO U.S. CBP PERTAINING TO INTERESTED PARTIES CASH DEPOSIT INSTRUCTIONS | INV | 3967162-01 |
| 1580 Public Document | 5/7/2020 | CUSTOMS_INSTRUCTIONS FROM USDOC TO U.S. CBP PERTAINING TO INTERESTED PARTIES LIQUIDATION INSTRUCTIONS - GAP PERIOD | INV | 3971837-01 |
| 1581 Public Document | 5/18/2020 | ENTRY_OF_APPEARANCE FROM SCHAGRIN ASSOCIATES TO SEC. OF COMMERCE PERTAINING TO AMERICAN KITCHEN CABINET ALLIANCE ENTRY OF APPEARANCE | INV | 3975213-01 |
| 1582 Public Document | 5/18/2020 | APO FROM SCHAGRIN ASSOCIATES TO SEC. OF COMMERCE PERTAINING TO AMERICAN KITCHEN CABINET ALLIANCE APO APPLICATION | INV | 3975222-01 |

CBP Report

| 1583 Public Document | 5/19/2020 | PUBLIC_SERVICE_LIST FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES PUBLIC SERVICE LIST | INV | 3800712-01 |
|---|---|---|---|---|
| 1584 Public Document | 5/22/2020 | APO FROM MOWRY & GRIMSON PLLC TO SEC. OF COMMERCE PERTAINING TO HUISEN FURNITURE LONGNAN CO LTD., BOLONI SMART HOME DECOR (BEIJING) CO., LTD, ZHONGSHAN HUAFU ART CRAFT FURNITURE CO., LTD., LIU SHU WOODS PRODUCT (HUIZHOU) CO., LTD., OJANS COMPANY LIMITED, ET AL. AMENDED APO APPLICATION | INV | 3977645-01 |
| 1585 Public Document | 5/29/2020 | APO_SERVICE_LIST FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES APO SERVICE LIST | INV | 3801375-01 |